

# *Moniker Online Services Invoice*

Invoice# MS 071509
July 15, 2009

| Service | Fees |
|---|---:|
| | |
| *Domain renewals – 3,652 for 4 years each (see attached)* | $113,212.00 |
| *Domain, Purchases, Renewals and Transfers from Portfolio* | $19,750.00 |
| *Brains* | |
| *(see attached spreadsheet for details of this transaction)* | |
| *Total Due now :* | |
| | $132,965.00 |

**Total Payment Due US $**

## PAYMENT OPTIONS

1) Checks are made payable to Moniker Online Services in US Funds

2) Bank Wire Instructions add $20.00 for wire fees (*services paid for by Bank Wire will not be executed until the wire clears*).

Domestic Wires:

Routing ABA – 266086554
Beneficiary: DomainSystems, Inc.
Escrow Account
Account#: **3290102207**

International:

Citibank New York
ABA   021000089
SWIFT  CITIUS33
Final Destination  Citibank FSB
ABA   266086554
Credit account # **3290102207** in the name of
DomainSystems, Inc.
Citibank, F.S.B.
1190 South Dixie Highway
Coral Gables, FL 33146

| DOMAIN NAME | PRICE/YEAR | TOTAL YEARS RENEWED | TOTAL |
|---|---|---|---|
| 007GO.COM | $7.75 | 4 | $31.00 |
| 404BUCKS.COM | $7.75 | 4 | $31.00 |
| 8COUPON.COM | $7.75 | 4 | $31.00 |
| BICTORIA.COM | $7.75 | 4 | $31.00 |
| BIGBUTTERFLY.COM | $7.75 | 4 | $31.00 |
| BROADWORTH.COM | $7.75 | 4 | $31.00 |
| COMFITEL.COM | $7.75 | 4 | $31.00 |
| CUBSGAMES.COM | $7.75 | 4 | $31.00 |
| GLOUCESTERCOUNTYCOLLEGES.COM | $7.75 | 4 | $31.00 |
| GLOVESDISCOUNTERS.COM | $7.75 | 4 | $31.00 |
| GLUTINOUSRICES.COM | $7.75 | 4 | $31.00 |
| GLYCERINENEMAS.COM | $7.75 | 4 | $31.00 |
| GLYCOMES.COM | $7.75 | 4 | $31.00 |
| GMEPROS.COM | $7.75 | 4 | $31.00 |
| GOALKEEPERCUSTOMJERSEY.COM | $7.75 | 4 | $31.00 |
| GOALMOTIVATIONS.COM | $7.75 | 4 | $31.00 |
| GOATPARASITE.COM | $7.75 | 4 | $31.00 |
| GOCLNS.COM | $7.75 | 4 | $31.00 |
| GODCUPIDS.COM | $7.75 | 4 | $31.00 |
| GODDESSDRAWING.COM | $7.75 | 4 | $31.00 |
| GODDESSDURGAS.COM | $7.75 | 4 | $31.00 |
| GODDESSHECATES.COM | $7.75 | 4 | $31.00 |
| GODDESSMEDUSAS.COM | $7.75 | 4 | $31.00 |
| GODDESSQUIZS.COM | $7.75 | 4 | $31.00 |
| GODHOMES.COM | $7.75 | 4 | $31.00 |
| GODSENDINSTITUTES.COM | $7.75 | 4 | $31.00 |
| GOERGEWBUSHS.COM | $7.75 | 4 | $31.00 |
| GOINGGOTHS.COM | $7.75 | 4 | $31.00 |
| GOKUHENTAIS.COM | $7.75 | 4 | $31.00 |
| GOLDACEPOKERS.COM | $7.75 | 4 | $31.00 |
| GOLDBELLYCHAINS.COM | $7.75 | 4 | $31.00 |
| GOLDDUSTPOKERS.COM | $7.75 | 4 | $31.00 |
| GOLDENBCMOTEL.COM | $7.75 | 4 | $31.00 |
| GOLDENCANADAS.COM | $7.75 | 4 | $31.00 |
| GOLDENCRUSTS.COM | $7.75 | 4 | $31.00 |
| GOLDENRETRIEVERJEWELRIES.COM | $7.75 | 4 | $31.00 |
| GOLDENSHINERRECIPES.COM | $7.75 | 4 | $31.00 |
| GOLDFISHGROWTHS.COM | $7.75 | 4 | $31.00 |
| GOLDHEARTANKLETS.COM | $7.75 | 4 | $31.00 |
| GOLDHEARTBRACELETS.COM | $7.75 | 4 | $31.00 |
| GOLDKNIVE.COM | $7.75 | 4 | $31.00 |
| GOLDPICKUP.COM | $7.75 | 4 | $31.00 |
| GOLDPLATEDWATCHS.COM | $7.75 | 4 | $31.00 |
| GOLENPALACES.COM | $7.75 | 4 | $31.00 |
| GOLFAFFIRMATION.COM | $7.75 | 4 | $31.00 |
| GOLFANNEXS.COM | $7.75 | 4 | $31.00 |
| GOLFAPPARELONLINES.COM | $7.75 | 4 | $31.00 |
| GOLFBALLSFREES.COM | $7.75 | 4 | $31.00 |
| GOLFCARTBRAKE.COM | $7.75 | 4 | $31.00 |
| GOLFCARTCONVERSION.COM | $7.75 | 4 | $31.00 |
| GOLFCARTDEALERSHIPS.COM | $7.75 | 4 | $31.00 |

| Domain | Price | | Total |
|---|---|---|---|
| GOLFCARTSCHEMATIC.COM | $7.75 | 4 | $31.00 |
| GOLFCARTSFLORIDAS.COM | $7.75 | 4 | $31.00 |
| GOLFCLOSETS.COM | $7.75 | 4 | $31.00 |
| GOLFCLUBLOFT.COM | $7.75 | 4 | $31.00 |
| GOLFDRIVINGIRON.COM | $7.75 | 4 | $31.00 |
| GOLFEQUIPMENTCANADAS.COM | $7.75 | 4 | $31.00 |
| GOLFEQUIPMENTINDUSTRIES.COM | $7.75 | 4 | $31.00 |
| GOLFEQUIPMENTRETAILERS.COM | $7.75 | 4 | $31.00 |
| GOLFEQUIPMENTTESTS.COM | $7.75 | 4 | $31.00 |
| GOLFERCOSTUME.COM | $7.75 | 4 | $31.00 |
| GOLFERSGP.COM | $7.75 | 4 | $31.00 |
| GOLFERSREWARD.COM | $7.75 | 4 | $31.00 |
| GOLFGEARSUPPLIES.COM | $7.75 | 4 | $31.00 |
| GOLFGRIPSONLINES.COM | $7.75 | 4 | $31.00 |
| GOLFHEADLINE.COM | $7.75 | 4 | $31.00 |
| GOLFINGBABE.COM | $7.75 | 4 | $31.00 |
| GOLFINGBAJAS.COM | $7.75 | 4 | $31.00 |
| GOLFINGDISCOUNTERS.COM | $7.75 | 4 | $31.00 |
| GOLFINGUNIFORM.COM | $7.75 | 4 | $31.00 |
| GOLFIRONREVIEW.COM | $7.75 | 4 | $31.00 |
| GOLFJARGONS.COM | $7.75 | 4 | $31.00 |
| GOLFLASERS.COM | $7.75 | 4 | $31.00 |
| GOLFMEDSPAS.COM | $7.75 | 4 | $31.00 |
| GOLFORUMS.COM | $7.75 | 4 | $31.00 |
| GOLFPOKERS.COM | $7.75 | 4 | $31.00 |
| GOLFRIBBONS.COM | $7.75 | 4 | $31.00 |
| GOLFSCORESOFTWARES.COM | $7.75 | 4 | $31.00 |
| GOLFSHAFTPULLERS.COM | $7.75 | 4 | $31.00 |
| GOLFSHOPLINK.COM | $7.75 | 4 | $31.00 |
| GOLFSUNS.COM | $7.75 | 4 | $31.00 |
| GOLFSWINGSOFTWARES.COM | $7.75 | 4 | $31.00 |
| GOLFTOWELSONLINES.COM | $7.75 | 4 | $31.00 |
| GOLFTRAININGGRIP.COM | $7.75 | 4 | $31.00 |
| GOLFUSOPENS.COM | $7.75 | 4 | $31.00 |
| GOLFWEIGHTSHIFTS.COM | $7.75 | 4 | $31.00 |
| GOLFWOLFS.COM | $7.75 | 4 | $31.00 |
| GOLFWORLDRANKING.COM | $7.75 | 4 | $31.00 |
| GOLFWRISTBAND.COM | $7.75 | 4 | $31.00 |
| GOLIATHSPIDERS.COM | $7.75 | 4 | $31.00 |
| GOLIATHTARANTULAS.COM | $7.75 | 4 | $31.00 |
| GOLVAS.COM | $7.75 | 4 | $31.00 |
| GONEDUTCHS.COM | $7.75 | 4 | $31.00 |
| GONEGAMBLES.COM | $7.75 | 4 | $31.00 |
| GONEHOLLYWOODVIDEOS.COM | $7.75 | 4 | $31.00 |
| GOODBYEPOETRIES.COM | $7.75 | 4 | $31.00 |
| GOODBYEPOVERTIES.COM | $7.75 | 4 | $31.00 |
| GOODCUMSHOT.COM | $7.75 | 4 | $31.00 |
| GOODDAILIES.COM | $7.75 | 4 | $31.00 |
| GOODFREIND.COM | $7.75 | 4 | $31.00 |
| GOODGAG.COM | $7.75 | 4 | $31.00 |
| GOODHALLOWEENCOSTUME.COM | $7.75 | 4 | $31.00 |
| GOODIEDS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GOODKISSINGTIP.COM | $7.75 | 4 | $31.00 |
| GOODMANTHEATERS.COM | $7.75 | 4 | $31.00 |
| GOODMANTHEATRES.COM | $7.75 | 4 | $31.00 |
| GOODNIGHTTEXTMESSAGE.COM | $7.75 | 4 | $31.00 |
| GOODPLENTIES.COM | $7.75 | 4 | $31.00 |
| GOODPOKERS.COM | $7.75 | 4 | $31.00 |
| GOODSAMARITANACTS.COM | $7.75 | 4 | $31.00 |
| GOODSAMARITIANHOSPITALS.COM | $7.75 | 4 | $31.00 |
| GOODSTUDYSKILL.COM | $7.75 | 4 | $31.00 |
| GOODYSFAMILYCLOTHE.COM | $7.75 | 4 | $31.00 |
| GOOELIES.COM | $7.75 | 4 | $31.00 |
| GOOFOFFSUCK.COM | $7.75 | 4 | $31.00 |
| GOOGLETEAMEXPOSEDS.COM | $7.75 | 4 | $31.00 |
| GOOGOULES.COM | $7.75 | 4 | $31.00 |
| GOOLAGONGS.COM | $7.75 | 4 | $31.00 |
| GOOMALES.COM | $7.75 | 4 | $31.00 |
| GOOOOOS.COM | $7.75 | 4 | $31.00 |
| GOOSEBERRYONLINES.COM | $7.75 | 4 | $31.00 |
| GOOSECREEKTRAVELS.COM | $7.75 | 4 | $31.00 |
| GOOSEIDENTIFICATIONS.COM | $7.75 | 4 | $31.00 |
| GOOSEJERKIES.COM | $7.75 | 4 | $31.00 |
| GOPEDOUTLETS.COM | $7.75 | 4 | $31.00 |
| GOPHERPROBLEM.COM | $7.75 | 4 | $31.00 |
| GOPNS.COM | $7.75 | 4 | $31.00 |
| GOPOSTELS.COM | $7.75 | 4 | $31.00 |
| GOPPGLES.COM | $7.75 | 4 | $31.00 |
| GORDONSVILLEREALESTATES.COM | $7.75 | 4 | $31.00 |
| GOREARTS.COM | $7.75 | 4 | $31.00 |
| GOREDSKIRTS.COM | $7.75 | 4 | $31.00 |
| GOREGRAHMS.COM | $7.75 | 4 | $31.00 |
| GORELAS.COM | $7.75 | 4 | $31.00 |
| GORESCORES.COM | $7.75 | 4 | $31.00 |
| GORGEBUSHS.COM | $7.75 | 4 | $31.00 |
| GORGEOUSNAKEDGIRL.COM | $7.75 | 4 | $31.00 |
| GORGEOUSSEXS.COM | $7.75 | 4 | $31.00 |
| GORGEOUSWOMENS.COM | $7.75 | 4 | $31.00 |
| GORILLAANIMATIONS.COM | $7.75 | 4 | $31.00 |
| GORILLAFORCES.COM | $7.75 | 4 | $31.00 |
| GORILLAPOKERS.COM | $7.75 | 4 | $31.00 |
| GOROMANTICS.COM | $7.75 | 4 | $31.00 |
| GORRILLANETS.COM | $7.75 | 4 | $31.00 |
| GORSEBUSHS.COM | $7.75 | 4 | $31.00 |
| GOSPELBASSISTS.COM | $7.75 | 4 | $31.00 |
| GOSPELOFJOHNFILMS.COM | $7.75 | 4 | $31.00 |
| GOSPELSPIRITUALS.COM | $7.75 | 4 | $31.00 |
| GOSPENRIS.COM | $7.75 | 4 | $31.00 |
| GOSSAMERFABRICS.COM | $7.75 | 4 | $31.00 |
| GOSTANDBIES.COM | $7.75 | 4 | $31.00 |
| GOSTRAIGHTTOHELLS.COM | $7.75 | 4 | $31.00 |
| GOTEAMGEARS.COM | $7.75 | 4 | $31.00 |
| GOTGREENCARDS.COM | $7.75 | 4 | $31.00 |
| GOTHBACKGROUND.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GOTHCARTOON.COM | $7.75 | 4 | $31.00 |
| GOTHDESKTOPS.COM | $7.75 | 4 | $31.00 |
| GOTHHUMORS.COM | $7.75 | 4 | $31.00 |
| GOTHICBEDROOMFURNITURES.COM | $7.75 | 4 | $31.00 |
| GOTHICCALLIGRAPHIES.COM | $7.75 | 4 | $31.00 |
| GOTHICCAPE.COM | $7.75 | 4 | $31.00 |
| GOTHICCROSSE.COM | $7.75 | 4 | $31.00 |
| GOTHICDRESSESONLINES.COM | $7.75 | 4 | $31.00 |
| GOTHICILLUSTRATIONS.COM | $7.75 | 4 | $31.00 |
| GOTHICIRONDOOR.COM | $7.75 | 4 | $31.00 |
| GOTHICLAYOUT.COM | $7.75 | 4 | $31.00 |
| GOTHICLINGERIES.COM | $7.75 | 4 | $31.00 |
| GOTHICNAMEGENERATORS.COM | $7.75 | 4 | $31.00 |
| GOTHICPERSONALITYTESTS.COM | $7.75 | 4 | $31.00 |
| GOTHICPHOTOGRAPHER.COM | $7.75 | 4 | $31.00 |
| GOTHICQUOTE.COM | $7.75 | 4 | $31.00 |
| GOTHICSATANICSYMBOL.COM | $7.75 | 4 | $31.00 |
| GOTHICSAYING.COM | $7.75 | 4 | $31.00 |
| GOTHICSCRIPTS.COM | $7.75 | 4 | $31.00 |
| GOTHICSTATUE.COM | $7.75 | 4 | $31.00 |
| GOTHICTHONG.COM | $7.75 | 4 | $31.00 |
| GOTHICVAMPIREGIRLS.COM | $7.75 | 4 | $31.00 |
| GOTHICWEDDINGACCESSORY.COM | $7.75 | 4 | $31.00 |
| GOTHMAKEUPS.COM | $7.75 | 4 | $31.00 |
| GOTHMATE.COM | $7.75 | 4 | $31.00 |
| GOTHQUIZS.COM | $7.75 | 4 | $31.00 |
| GOTHSTORY.COM | $7.75 | 4 | $31.00 |
| GOTHTRENCHCOATS.COM | $7.75 | 4 | $31.00 |
| GOTHWIG.COM | $7.75 | 4 | $31.00 |
| GOTICHS.COM | $7.75 | 4 | $31.00 |
| GOTJIG.COM | $7.75 | 4 | $31.00 |
| GOTLURE.COM | $7.75 | 4 | $31.00 |
| GOTOSPEECHS.COM | $7.75 | 4 | $31.00 |
| GOTRICHE.COM | $7.75 | 4 | $31.00 |
| GOTTIPOKERS.COM | $7.75 | 4 | $31.00 |
| GOTTLANDS.COM | $7.75 | 4 | $31.00 |
| GOTWAHOOS.COM | $7.75 | 4 | $31.00 |
| GOULISHS.COM | $7.75 | 4 | $31.00 |
| GOUPINS.COM | $7.75 | 4 | $31.00 |
| GOURDARTISTS.COM | $7.75 | 4 | $31.00 |
| GOURDINES.COM | $7.75 | 4 | $31.00 |
| GOURDVARIETY.COM | $7.75 | 4 | $31.00 |
| GOURMETDESSERTRECIPE.COM | $7.75 | 4 | $31.00 |
| GOURMETFOODCATALOGS.COM | $7.75 | 4 | $31.00 |
| GOURMETKITCHENSUPPLY.COM | $7.75 | 4 | $31.00 |
| GOURMETMAGAZINEONLINES.COM | $7.75 | 4 | $31.00 |
| GOURMETPIZZARECIPES.COM | $7.75 | 4 | $31.00 |
| GOVANNIS.COM | $7.75 | 4 | $31.00 |
| GOVBUSINESSLOAN.COM | $7.75 | 4 | $31.00 |
| GOVERMENTHOUSINGLOAN.COM | $7.75 | 4 | $31.00 |
| GOVERMENTINSURANCES.COM | $7.75 | 4 | $31.00 |
| GOVERMENTMARIJUANAS.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Qty | Total |
|---|---|---|---|
| GOVERMENTMORTGAGELOANS.COM | $7.75 | 4 | $31.00 |
| GOVERMENTSGRANT.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTACCOUNTABILITYOFFICES.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTAUCTIONONLINES.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTCALLCENTRES.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTCENSORSHIPS.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTCLIPARTS.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTCODES.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTDEFICITS.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTDICTIONARIES.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTHOMEPURCHASELOAN.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTPERDIEMS.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTPRESCRIPTIONPLANS.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTSEAL.COM | $7.75 | 4 | $31.00 |
| GOVERNMENTSTRUCTURES.COM | $7.75 | 4 | $31.00 |
| GOVERNMONTS.COM | $7.75 | 4 | $31.00 |
| GOVOYAGEDIRECTS.COM | $7.75 | 4 | $31.00 |
| GOVTMORTAGELOANS.COM | $7.75 | 4 | $31.00 |
| GOWEPS.COM | $7.75 | 4 | $31.00 |
| GOZELLS.COM | $7.75 | 4 | $31.00 |
| GPGIRL.COM | $7.75 | 4 | $31.00 |
| GPSACCURACIES.COM | $7.75 | 4 | $31.00 |
| GPSALABAMAS.COM | $7.75 | 4 | $31.00 |
| GPSANCHORAGES.COM | $7.75 | 4 | $31.00 |
| GPSAUTOPILOTS.COM | $7.75 | 4 | $31.00 |
| GPSBALTIMORES.COM | $7.75 | 4 | $31.00 |
| GPSBANGKOKS.COM | $7.75 | 4 | $31.00 |
| GPSBARCELONAS.COM | $7.75 | 4 | $31.00 |
| GPSBOATERS.COM | $7.75 | 4 | $31.00 |
| GPSBRUSSEL.COM | $7.75 | 4 | $31.00 |
| GPSBUDAPESTS.COM | $7.75 | 4 | $31.00 |
| GPSCAMPSITE.COM | $7.75 | 4 | $31.00 |
| GPSCANCUNS.COM | $7.75 | 4 | $31.00 |
| GPSCARRIBEANS.COM | $7.75 | 4 | $31.00 |
| GPSCUBAS.COM | $7.75 | 4 | $31.00 |
| GPSDIVERS.COM | $7.75 | 4 | $31.00 |
| GPSDRIVETIMES.COM | $7.75 | 4 | $31.00 |
| GPSEARTHS.COM | $7.75 | 4 | $31.00 |
| GPSEGYPTS.COM | $7.75 | 4 | $31.00 |
| GPSFIJIS.COM | $7.75 | 4 | $31.00 |
| GPSFILTERS.COM | $7.75 | 4 | $31.00 |
| GPSFISHMAP.COM | $7.75 | 4 | $31.00 |
| GPSGAMEHUNTERS.COM | $7.75 | 4 | $31.00 |
| GPSGERMANIES.COM | $7.75 | 4 | $31.00 |
| GPSHOMESELLERS.COM | $7.75 | 4 | $31.00 |
| GPSJORDANS.COM | $7.75 | 4 | $31.00 |
| GPSKANSASCITIES.COM | $7.75 | 4 | $31.00 |
| GPSMINNEAPOLI.COM | $7.75 | 4 | $31.00 |
| GPSMINNESOTAS.COM | $7.75 | 4 | $31.00 |
| GPSMISSISSIPPIS.COM | $7.75 | 4 | $31.00 |
| GPSNETHERLAND.COM | $7.75 | 4 | $31.00 |
| GPSNEWYORKCITIES.COM | $7.75 | 4 | $31.00 |

| Domain | Price | | |
|---|---|---|---|
| GPSROMES.COM | $7.75 | 4 | $31.00 |
| GPSSCOTTLANDS.COM | $7.75 | 4 | $31.00 |
| GPSSINGLE.COM | $7.75 | 4 | $31.00 |
| GPSSKIERS.COM | $7.75 | 4 | $31.00 |
| GPSSNOWMOBILERS.COM | $7.75 | 4 | $31.00 |
| GPSSWEDENS.COM | $7.75 | 4 | $31.00 |
| GPSTERM.COM | $7.75 | 4 | $31.00 |
| GPSTRAVELGAME.COM | $7.75 | 4 | $31.00 |
| GPSVANCOUVERS.COM | $7.75 | 4 | $31.00 |
| GPSVENICES.COM | $7.75 | 4 | $31.00 |
| GPSVESTS.COM | $7.75 | 4 | $31.00 |
| GPSWASHINGTONDCS.COM | $7.75 | 4 | $31.00 |
| GPSWILDLIFES.COM | $7.75 | 4 | $31.00 |
| GRADERTIRE.COM | $7.75 | 4 | $31.00 |
| GRADINGASSIGNMENT.COM | $7.75 | 4 | $31.00 |
| GRADINGPROCEDURE.COM | $7.75 | 4 | $31.00 |
| GRADINGSKETCHBOOK.COM | $7.75 | 4 | $31.00 |
| GRADUATEASSISTANTSHIP.COM | $7.75 | 4 | $31.00 |
| GRADUATIONCAKETOP.COM | $7.75 | 4 | $31.00 |
| GRADUATIONCOOKY.COM | $7.75 | 4 | $31.00 |
| GRADUATIONETIQUETTES.COM | $7.75 | 4 | $31.00 |
| GRADUATIONMARCHS.COM | $7.75 | 4 | $31.00 |
| GRADUATIONOPENHOUSE.COM | $7.75 | 4 | $31.00 |
| GRADUATIONRECEPTIONS.COM | $7.75 | 4 | $31.00 |
| GRADUATIONREQUIREMENT.COM | $7.75 | 4 | $31.00 |
| GRADUATIONRHYME.COM | $7.75 | 4 | $31.00 |
| GRAFFITICHEMICALS.COM | $7.75 | 4 | $31.00 |
| GRAFFITISKETCHS.COM | $7.75 | 4 | $31.00 |
| GRAFFITISTREETARTS.COM | $7.75 | 4 | $31.00 |
| GRAFFITISTREETWEARS.COM | $7.75 | 4 | $31.00 |
| GRAFFITITECHNIQUE.COM | $7.75 | 4 | $31.00 |
| GRAFFITTIPICTURE.COM | $7.75 | 4 | $31.00 |
| GRAFITILETTER.COM | $7.75 | 4 | $31.00 |
| GRAFITTITEXTS.COM | $7.75 | 4 | $31.00 |
| GRAGERS.COM | $7.75 | 4 | $31.00 |
| GRAMARYES.COM | $7.75 | 4 | $31.00 |
| GRAMMARCONTRACTION.COM | $7.75 | 4 | $31.00 |
| GRAMMARWEBSITE.COM | $7.75 | 4 | $31.00 |
| GRAMPOSITIVEBACTERIAS.COM | $7.75 | 4 | $31.00 |
| GRANBYRESORTS.COM | $7.75 | 4 | $31.00 |
| GRANCAYMANS.COM | $7.75 | 4 | $31.00 |
| GRANDBAHAMACRUISE.COM | $7.75 | 4 | $31.00 |
| GRANDCASCINOS.COM | $7.75 | 4 | $31.00 |
| GRANDCASINOE.COM | $7.75 | 4 | $31.00 |
| GRANDCASNIOS.COM | $7.75 | 4 | $31.00 |
| GRANDCAYMANACCOMMODATIONS.COM | $7.75 | 4 | $31.00 |
| GRANDCAYMANRENTALCARS.COM | $7.75 | 4 | $31.00 |
| GRANDCHUTEREALESTATES.COM | $7.75 | 4 | $31.00 |
| GRANDEHOME.COM | $7.75 | 4 | $31.00 |
| GRANDFATHERCLOCKPART.COM | $7.75 | 4 | $31.00 |
| GRANDFORKSESCORT.COM | $7.75 | 4 | $31.00 |
| GRANDHOTELCASIONS.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Years | Total |
|---|---|---|---|
| GRANDLEDGEREALESTATES.COM | $7.75 | 4 | $31.00 |
| GRANDMALOVESCOCKS.COM | $7.75 | 4 | $31.00 |
| GRANDNURSINGTHEORIES.COM | $7.75 | 4 | $31.00 |
| GRANDONLLINES.COM | $7.75 | 4 | $31.00 |
| GRANDOPENINGIDEA.COM | $7.75 | 4 | $31.00 |
| GRANDPARENTSHUMORS.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIEACREAGES.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIEDEVELOPMENTS.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIEGIFT.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIEHOMESFORSALES.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIELINGERIES.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIEMOTORCYCLE.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIEPEDIATRICIAN.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIERESTAURANTGUIDES.COM | $7.75 | 4 | $31.00 |
| GRANDPRAIRIERIM.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSAIRPORTSHUTTLES.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSAVIATIONS.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSCLOTHE.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSCONSTRUCTIONS.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSEVENT.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSHOMERENTAL.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSHOTELROOM.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSHOUSESFORSALES.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSLAKESHORES.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSMODELINGAGENCIES.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSMODELLINGAGENCIES.COM | $7.75 | 4 | $31.00 |
| GRANDRAPIDSTILE.COM | $7.75 | 4 | $31.00 |
| GRANDRIVERHOTELS.COM | $7.75 | 4 | $31.00 |
| GRANDTHEFTANALS.COM | $7.75 | 4 | $31.00 |
| GRANISLANDS.COM | $7.75 | 4 | $31.00 |
| GRANITEBENCHE.COM | $7.75 | 4 | $31.00 |
| GRANITECLEANINGPRODUCT.COM | $7.75 | 4 | $31.00 |
| GRANITEFLOORTILES.COM | $7.75 | 4 | $31.00 |
| GRANITEINFORMATIONS.COM | $7.75 | 4 | $31.00 |
| GRANITEPAINTS.COM | $7.75 | 4 | $31.00 |
| GRANITESAMPLE.COM | $7.75 | 4 | $31.00 |
| GRANITESAWS.COM | $7.75 | 4 | $31.00 |
| GRANITESILL.COM | $7.75 | 4 | $31.00 |
| GRANITESTAINREMOVALS.COM | $7.75 | 4 | $31.00 |
| GRANITETOPTABLES.COM | $7.75 | 4 | $31.00 |
| GRANNYSEXSTORY.COM | $7.75 | 4 | $31.00 |
| GRANNYSWING.COM | $7.75 | 4 | $31.00 |
| GRANPRIXS.COM | $7.75 | 4 | $31.00 |
| GRANRAPID.COM | $7.75 | 4 | $31.00 |
| GRANTASSESSMENTS.COM | $7.75 | 4 | $31.00 |
| GRANTCOUNTYNEW.COM | $7.75 | 4 | $31.00 |
| GRANTFRUITS.COM | $7.75 | 4 | $31.00 |
| GRANTONREALESTATES.COM | $7.75 | 4 | $31.00 |
| GRANTPORTALS.COM | $7.75 | 4 | $31.00 |
| GRANTSBOROS.COM | $7.75 | 4 | $31.00 |
| GRANTSFORFIRSTTIMEHOMEBUYER.COM | $7.75 | 4 | $31.00 |
| GRANTSPASSAPARTMENT.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GRANTSPASSFURNITURES.COM | $7.75 | 4 | $31.00 |
| GRANTSPASSTRAVELS.COM | $7.75 | 4 | $31.00 |
| GRAPEFRUITCALORY.COM | $7.75 | 4 | $31.00 |
| GRAPHICANNUNCIATOR.COM | $7.75 | 4 | $31.00 |
| GRAPHICDESIGNERSONLINES.COM | $7.75 | 4 | $31.00 |
| GRAPHICDESIGNMINNEAPOLI.COM | $7.75 | 4 | $31.00 |
| GRAPHICDESIGNPRINCIPLE.COM | $7.75 | 4 | $31.00 |
| GRAPHICLINKWARES.COM | $7.75 | 4 | $31.00 |
| GRAPHICSDIGITISERS.COM | $7.75 | 4 | $31.00 |
| GRAPHICSUPGRADES.COM | $7.75 | 4 | $31.00 |
| GRAPHITEBOARD.COM | $7.75 | 4 | $31.00 |
| GRAPHITEBOAT.COM | $7.75 | 4 | $31.00 |
| GRAPHITEBUSHING.COM | $7.75 | 4 | $31.00 |
| GRAPHITEONLINES.COM | $7.75 | 4 | $31.00 |
| GRAPHITEPENCILARTS.COM | $7.75 | 4 | $31.00 |
| GRAPHPAPERPRINTERS.COM | $7.75 | 4 | $31.00 |
| GRAPHWORKSHEET.COM | $7.75 | 4 | $31.00 |
| GRASIBS.COM | $7.75 | 4 | $31.00 |
| GRASSBAGGERS.COM | $7.75 | 4 | $31.00 |
| GRASSHOPPERIDENTIFICATIONS.COM | $7.75 | 4 | $31.00 |
| GRASSIDENTIFICATIONS.COM | $7.75 | 4 | $31.00 |
| GRASSLANDBIOMEANIMAL.COM | $7.75 | 4 | $31.00 |
| GRASSMOLDS.COM | $7.75 | 4 | $31.00 |
| GRASSROOTSHERB.COM | $7.75 | 4 | $31.00 |
| GRASSSHEEPS.COM | $7.75 | 4 | $31.00 |
| GRASSSHRIMPS.COM | $7.75 | 4 | $31.00 |
| GRASSSILAGES.COM | $7.75 | 4 | $31.00 |
| GRASSTABLESKIRTS.COM | $7.75 | 4 | $31.00 |
| GRASSUMBRELLA.COM | $7.75 | 4 | $31.00 |
| GRASSVALLEYUNIONS.COM | $7.75 | 4 | $31.00 |
| GRASSVALLIES.COM | $7.75 | 4 | $31.00 |
| GRASSYNARROW.COM | $7.75 | 4 | $31.00 |
| GRASSYWEED.COM | $7.75 | 4 | $31.00 |
| GRATEFULJAMS.COM | $7.75 | 4 | $31.00 |
| GRATERSICECREAMS.COM | $7.75 | 4 | $31.00 |
| GRATISDATES.COM | $7.75 | 4 | $31.00 |
| GRATISEBOOK.COM | $7.75 | 4 | $31.00 |
| GRATISLOTTERIES.COM | $7.75 | 4 | $31.00 |
| GRAVELROOTS.COM | $7.75 | 4 | $31.00 |
| GRAVEOFTHEFIREFLY.COM | $7.75 | 4 | $31.00 |
| GRAVETIES.COM | $7.75 | 4 | $31.00 |
| GRAVITATIONALENERGIES.COM | $7.75 | 4 | $31.00 |
| GRAVITATIONALWAVE.COM | $7.75 | 4 | $31.00 |
| GRAVITATIONOVAS.COM | $7.75 | 4 | $31.00 |
| GRAVITYEXPERIMENT.COM | $7.75 | 4 | $31.00 |
| GRAVITYROADS.COM | $7.75 | 4 | $31.00 |
| GRAYCATBIRDS.COM | $7.75 | 4 | $31.00 |
| GRAYCUPS.COM | $7.75 | 4 | $31.00 |
| GRAYNIUMS.COM | $7.75 | 4 | $31.00 |
| GRAYSALTS.COM | $7.75 | 4 | $31.00 |
| GRAYSHARBORHOTEL.COM | $7.75 | 4 | $31.00 |
| GRAYTHOROUGHBREDS.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Years | Total |
|---|---|---|---|
| GRAYTREEFROGS.COM | $7.75 | 4 | $31.00 |
| GRAZINGANIMALS.COM | $7.75 | 4 | $31.00 |
| GREASEDISPENSER.COM | $7.75 | 4 | $31.00 |
| GREASELUBRICATOR.COM | $7.75 | 4 | $31.00 |
| GREASEMETERS.COM | $7.75 | 4 | $31.00 |
| GREASEMIXER.COM | $7.75 | 4 | $31.00 |
| GREASEPLANT.COM | $7.75 | 4 | $31.00 |
| GREASEPROOFPAPERS.COM | $7.75 | 4 | $31.00 |
| GREASESEAL.COM | $7.75 | 4 | $31.00 |
| GREATAMERICANCOOKIECOMPANIES.COM | $7.75 | 4 | $31.00 |
| GREATBASININDIAN.COM | $7.75 | 4 | $31.00 |
| GREATBDSMS.COM | $7.75 | 4 | $31.00 |
| GREATBOOT.COM | $7.75 | 4 | $31.00 |
| GREATCIRCLEROUTES.COM | $7.75 | 4 | $31.00 |
| GREATDANEFAQS.COM | $7.75 | 4 | $31.00 |
| GREATDANESPUPPY.COM | $7.75 | 4 | $31.00 |
| GREATDANEVETERINARIAN.COM | $7.75 | 4 | $31.00 |
| GREATDEPRESSIONTIMELINES.COM | $7.75 | 4 | $31.00 |
| GREATDEPRESSIONYEAR.COM | $7.75 | 4 | $31.00 |
| GREATDOTSCOM.COM | $7.75 | 4 | $31.00 |
| GREATFALLSCOMPUTER.COM | $7.75 | 4 | $31.00 |
| GREATFALLSLANDS.COM | $7.75 | 4 | $31.00 |
| GREATFALLSPETSTORE.COM | $7.75 | 4 | $31.00 |
| GREATFUNSTUFFS.COM | $7.75 | 4 | $31.00 |
| GREATHOSTINGDEAL.COM | $7.75 | 4 | $31.00 |
| GREATINDOORSSTORES.COM | $7.75 | 4 | $31.00 |
| GREATINSULT.COM | $7.75 | 4 | $31.00 |
| GREATLAKESPICTURE.COM | $7.75 | 4 | $31.00 |
| GREATMATURES.COM | $7.75 | 4 | $31.00 |
| GREATNORTHERNRAILROADS.COM | $7.75 | 4 | $31.00 |
| GREATPHONEGAME.COM | $7.75 | 4 | $31.00 |
| GREATPOKERACTIONS.COM | $7.75 | 4 | $31.00 |
| GREATPOKERROOMS.COM | $7.75 | 4 | $31.00 |
| GRECIANCOSTUME.COM | $7.75 | 4 | $31.00 |
| GREECEBEACHVACATIONS.COM | $7.75 | 4 | $31.00 |
| GREECECLIMATES.COM | $7.75 | 4 | $31.00 |
| GREECEEMBASSIES.COM | $7.75 | 4 | $31.00 |
| GREECEGOVERNMENTS.COM | $7.75 | 4 | $31.00 |
| GREECEWEAPON.COM | $7.75 | 4 | $31.00 |
| GREEENCINES.COM | $7.75 | 4 | $31.00 |
| GREEKACHIEVEMENT.COM | $7.75 | 4 | $31.00 |
| GREEKADONI.COM | $7.75 | 4 | $31.00 |
| GREEKANCIENTCULTURES.COM | $7.75 | 4 | $31.00 |
| GREEKARE.COM | $7.75 | 4 | $31.00 |
| GREEKARMOURS.COM | $7.75 | 4 | $31.00 |
| GREEKBALLETS.COM | $7.75 | 4 | $31.00 |
| GREEKBATTLE.COM | $7.75 | 4 | $31.00 |
| GREEKBIBLETEXTS.COM | $7.75 | 4 | $31.00 |
| GREEKCELEBSNAKEDS.COM | $7.75 | 4 | $31.00 |
| GREEKCHRISTMASTRADITION.COM | $7.75 | 4 | $31.00 |
| GREEKDEFINITION.COM | $7.75 | 4 | $31.00 |
| GREEKDEITY.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GREEKDRINK.COM | $7.75 | 4 | $31.00 |
| GREEKFUCKS.COM | $7.75 | 4 | $31.00 |
| GREEKGODDESSAPHRODITES.COM | $7.75 | 4 | $31.00 |
| GREEKGODDESSDEMETERS.COM | $7.75 | 4 | $31.00 |
| GREEKHEROACHILLE.COM | $7.75 | 4 | $31.00 |
| GREEKMYTHOLOGYARTS.COM | $7.75 | 4 | $31.00 |
| GREEKPRESIDENTS.COM | $7.75 | 4 | $31.00 |
| GREEKPRONUNCIATIONS.COM | $7.75 | 4 | $31.00 |
| GREEKPROTESTS.COM | $7.75 | 4 | $31.00 |
| GREEKROYALFAMILIES.COM | $7.75 | 4 | $31.00 |
| GREEKSCULPTOR.COM | $7.75 | 4 | $31.00 |
| GREEKSOCCERTEAMS.COM | $7.75 | 4 | $31.00 |
| GREEKSOFTBALLS.COM | $7.75 | 4 | $31.00 |
| GREEKTROPHY.COM | $7.75 | 4 | $31.00 |
| GREEKWARGODS.COM | $7.75 | 4 | $31.00 |
| GREEKWEBDIRECTORIES.COM | $7.75 | 4 | $31.00 |
| GREEKWORLDCHAMPIONSHIPS.COM | $7.75 | 4 | $31.00 |
| GREEKWORLDCUPS.COM | $7.75 | 4 | $31.00 |
| GREELEYWEATHERS.COM | $7.75 | 4 | $31.00 |
| GREENBACKTNS.COM | $7.75 | 4 | $31.00 |
| GREENBAYACCOMMODATIONS.COM | $7.75 | 4 | $31.00 |
| GREENBAYBAG.COM | $7.75 | 4 | $31.00 |
| GREENBAYBUSINESSBROKER.COM | $7.75 | 4 | $31.00 |
| GREENBAYBUSTICKET.COM | $7.75 | 4 | $31.00 |
| GREENBAYDIOCESES.COM | $7.75 | 4 | $31.00 |
| GREENBAYFINANCES.COM | $7.75 | 4 | $31.00 |
| GREENBAYGEARS.COM | $7.75 | 4 | $31.00 |
| GREENBAYHOUSESFORSALES.COM | $7.75 | 4 | $31.00 |
| GREENBAYMOVY.COM | $7.75 | 4 | $31.00 |
| GREENBAYRESTAURANTGUIDES.COM | $7.75 | 4 | $31.00 |
| GREENBAYTILE.COM | $7.75 | 4 | $31.00 |
| GREENBAYTRAIN.COM | $7.75 | 4 | $31.00 |
| GREENBAYWATCHE.COM | $7.75 | 4 | $31.00 |
| GREENBELTMALLS.COM | $7.75 | 4 | $31.00 |
| GREENBLACKS.COM | $7.75 | 4 | $31.00 |
| GREENCHILISAUCES.COM | $7.75 | 4 | $31.00 |
| GREENDENTISTS.COM | $7.75 | 4 | $31.00 |
| GREENDIARRHEAS.COM | $7.75 | 4 | $31.00 |
| GREENDISCHARGES.COM | $7.75 | 4 | $31.00 |
| GREENENCHILADA.COM | $7.75 | 4 | $31.00 |
| GREENGLASSWARES.COM | $7.75 | 4 | $31.00 |
| GREENHEADBAND.COM | $7.75 | 4 | $31.00 |
| GREENHOUSESKATEBOARD.COM | $7.75 | 4 | $31.00 |
| GREENJASPERSTONES.COM | $7.75 | 4 | $31.00 |
| GREENLANDCULTURES.COM | $7.75 | 4 | $31.00 |
| GREENLANDHISTORIES.COM | $7.75 | 4 | $31.00 |
| GREENLANDMUSICS.COM | $7.75 | 4 | $31.00 |
| GREENLITEBULB.COM | $7.75 | 4 | $31.00 |
| GREENMILLCHICAGOS.COM | $7.75 | 4 | $31.00 |
| GREENMOISSANITES.COM | $7.75 | 4 | $31.00 |
| GREENMOLDS.COM | $7.75 | 4 | $31.00 |
| GREENMOUNTAINBOXWOODS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GREENOPALS.COM | $7.75 | 4 | $31.00 |
| GREENPARTYHISTORIES.COM | $7.75 | 4 | $31.00 |
| GREENPARTYISSUE.COM | $7.75 | 4 | $31.00 |
| GREENPIGEONS.COM | $7.75 | 4 | $31.00 |
| GREENPIGFIGURINE.COM | $7.75 | 4 | $31.00 |
| GREENPOKERS.COM | $7.75 | 4 | $31.00 |
| GREENPUNCHS.COM | $7.75 | 4 | $31.00 |
| GREENSBOROCARINSURANCES.COM | $7.75 | 4 | $31.00 |
| GREENSBOROCERAMIC.COM | $7.75 | 4 | $31.00 |
| GREENSBOROCHATLINES.COM | $7.75 | 4 | $31.00 |
| GREENSBOROCORPORATIONS.COM | $7.75 | 4 | $31.00 |
| GREENSBOROEQUIPMENTRENTALS.COM | $7.75 | 4 | $31.00 |
| GREENSBOROFASHION.COM | $7.75 | 4 | $31.00 |
| GREENSBOROFIRES.COM | $7.75 | 4 | $31.00 |
| GREENSBOROHOUSESFORSALES.COM | $7.75 | 4 | $31.00 |
| GREENSBORONIGHTCLUBS.COM | $7.75 | 4 | $31.00 |
| GREENSBOROPARK.COM | $7.75 | 4 | $31.00 |
| GREENSBORORIM.COM | $7.75 | 4 | $31.00 |
| GREENSBOROTRANSPORTATIONS.COM | $7.75 | 4 | $31.00 |
| GREENSBOROUNIFORM.COM | $7.75 | 4 | $31.00 |
| GREENSBOROVOLLEYBALLS.COM | $7.75 | 4 | $31.00 |
| GREENSBOROWHEEL.COM | $7.75 | 4 | $31.00 |
| GREENSBOROYOGAS.COM | $7.75 | 4 | $31.00 |
| GREENSEAURCHINS.COM | $7.75 | 4 | $31.00 |
| GREENSKIRTS.COM | $7.75 | 4 | $31.00 |
| GREENSTOCKING.COM | $7.75 | 4 | $31.00 |
| GREENSWANS.COM | $7.75 | 4 | $31.00 |
| GREENTECHVILLAGES.COM | $7.75 | 4 | $31.00 |
| GREENURINES.COM | $7.75 | 4 | $31.00 |
| GREENVELVETBOXWOODS.COM | $7.75 | 4 | $31.00 |
| GREENVILLEAUTOMALLS.COM | $7.75 | 4 | $31.00 |
| GREENVILLECLUB.COM | $7.75 | 4 | $31.00 |
| GREENVILLEHAIRSALON.COM | $7.75 | 4 | $31.00 |
| GREENVILLESTUFFS.COM | $7.75 | 4 | $31.00 |
| GREENVILLETECHNICALCOLLEGES.COM | $7.75 | 4 | $31.00 |
| GREENWARBLERS.COM | $7.75 | 4 | $31.00 |
| GREENWAYSTABLESVIRGINIAS.COM | $7.75 | 4 | $31.00 |
| GREENWOMENS.COM | $7.75 | 4 | $31.00 |
| GREETINGCARDDIRECTS.COM | $7.75 | 4 | $31.00 |
| GREETINGCARDFREES.COM | $7.75 | 4 | $31.00 |
| GREETINGCARDFREEWARES.COM | $7.75 | 4 | $31.00 |
| GREETINGCARDIDEA.COM | $7.75 | 4 | $31.00 |
| GREETINGCARDSFORLOVER.COM | $7.75 | 4 | $31.00 |
| GREETINGSASTROLOGIES.COM | $7.75 | 4 | $31.00 |
| GREGORIANCALENDERS.COM | $7.75 | 4 | $31.00 |
| GRENADINESONLINES.COM | $7.75 | 4 | $31.00 |
| GRENNELLS.COM | $7.75 | 4 | $31.00 |
| GRESHAMLANDS.COM | $7.75 | 4 | $31.00 |
| GRESHAMWEBDESIGNS.COM | $7.75 | 4 | $31.00 |
| GRETASCACCHIS.COM | $7.75 | 4 | $31.00 |
| GREVILLIAFLOWERS.COM | $7.75 | 4 | $31.00 |
| GREYHOUNDAPPARELS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GREYHOUNDJACKET.COM | $7.75 | 4 | $31.00 |
| GREYHOUNDRACINGSYSTEMS.COM | $7.75 | 4 | $31.00 |
| GREYMICES.COM | $7.75 | 4 | $31.00 |
| GREYNIUMS.COM | $7.75 | 4 | $31.00 |
| GREYNURSESHARKS.COM | $7.75 | 4 | $31.00 |
| GREYTILES.COM | $7.75 | 4 | $31.00 |
| GREYVAULTS.COM | $7.75 | 4 | $31.00 |
| GRIDDIES.COM | $7.75 | 4 | $31.00 |
| GRIDDLEMEATS.COM | $7.75 | 4 | $31.00 |
| GRIDSQUAREMAPS.COM | $7.75 | 4 | $31.00 |
| GRIEFNEVERGROWSOLDS.COM | $7.75 | 4 | $31.00 |
| GRIEFRADIOSHOWS.COM | $7.75 | 4 | $31.00 |
| GRILLEDDUCKS.COM | $7.75 | 4 | $31.00 |
| GRILLEDLONDONBROILS.COM | $7.75 | 4 | $31.00 |
| GRILLEDPHEASANTS.COM | $7.75 | 4 | $31.00 |
| GRILLEDPINEAPPLES.COM | $7.75 | 4 | $31.00 |
| GRILLEDPORKCHOP.COM | $7.75 | 4 | $31.00 |
| GRILLEDPORKTENDERLOINS.COM | $7.75 | 4 | $31.00 |
| GRILLEDPOTATOE.COM | $7.75 | 4 | $31.00 |
| GRILLEDRIB.COM | $7.75 | 4 | $31.00 |
| GRILLEDSHARKS.COM | $7.75 | 4 | $31.00 |
| GRILLEDWALLEYES.COM | $7.75 | 4 | $31.00 |
| GRILLINGASPARAGU.COM | $7.75 | 4 | $31.00 |
| GRILLINGBRISKETS.COM | $7.75 | 4 | $31.00 |
| GRILLINGEGGPLANTS.COM | $7.75 | 4 | $31.00 |
| GRILLINGLOBSTERS.COM | $7.75 | 4 | $31.00 |
| GRILLINGMARINADE.COM | $7.75 | 4 | $31.00 |
| GRILLINGPORKS.COM | $7.75 | 4 | $31.00 |
| GRILLINGSHRIMPS.COM | $7.75 | 4 | $31.00 |
| GRILLINGTUNAS.COM | $7.75 | 4 | $31.00 |
| GRILLOVENS.COM | $7.75 | 4 | $31.00 |
| GRILLRATING.COM | $7.75 | 4 | $31.00 |
| GRILLSAFETIES.COM | $7.75 | 4 | $31.00 |
| GRILLSWHOLESALERS.COM | $7.75 | 4 | $31.00 |
| GRILLTEAPOTS.COM | $7.75 | 4 | $31.00 |
| GRIMESLANDS.COM | $7.75 | 4 | $31.00 |
| GRIMSTERS.COM | $7.75 | 4 | $31.00 |
| GRINDDANCINGTIP.COM | $7.75 | 4 | $31.00 |
| GRINDERSDIRECTS.COM | $7.75 | 4 | $31.00 |
| GRINDINGLATHE.COM | $7.75 | 4 | $31.00 |
| GRINTECHS.COM | $7.75 | 4 | $31.00 |
| GRLIES.COM | $7.75 | 4 | $31.00 |
| GRLSPEEDS.COM | $7.75 | 4 | $31.00 |
| GROCERIESDISCOUNT.COM | $7.75 | 4 | $31.00 |
| GROCERSAPRON.COM | $7.75 | 4 | $31.00 |
| GROCERYCARRIERS.COM | $7.75 | 4 | $31.00 |
| GROCERYMANUFACTURERCONSULTANCIES.C( | $7.75 | 4 | $31.00 |
| GROCERYPROS.COM | $7.75 | 4 | $31.00 |
| GROINATTACKS.COM | $7.75 | 4 | $31.00 |
| GROMMETBELTS.COM | $7.75 | 4 | $31.00 |
| GROMMETPUNCHE.COM | $7.75 | 4 | $31.00 |
| GROOVECLEANERS.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Years | Total |
|---|---|---|---|
| GROPROS.COM | $7.75 | 4 | $31.00 |
| GROSSHEMATURIAS.COM | $7.75 | 4 | $31.00 |
| GROUNDCARDAMOMS.COM | $7.75 | 4 | $31.00 |
| GROUNDCHICKENRECIPE.COM | $7.75 | 4 | $31.00 |
| GROUNDHOGCONTROLS.COM | $7.75 | 4 | $31.00 |
| GROUNDHOGDAYACTIVITY.COM | $7.75 | 4 | $31.00 |
| GROUNDHOGFACT.COM | $7.75 | 4 | $31.00 |
| GROUNDHOGPOISONS.COM | $7.75 | 4 | $31.00 |
| GROUNDMARBLES.COM | $7.75 | 4 | $31.00 |
| GROUNDWATERFLOWS.COM | $7.75 | 4 | $31.00 |
| GROUPFORMATIONS.COM | $7.75 | 4 | $31.00 |
| GROUPMOTIVATIONS.COM | $7.75 | 4 | $31.00 |
| GROUPNUDITIES.COM | $7.75 | 4 | $31.00 |
| GROUPPHYSICALTHERAPIES.COM | $7.75 | 4 | $31.00 |
| GROUPSSEXS.COM | $7.75 | 4 | $31.00 |
| GROUPSXS.COM | $7.75 | 4 | $31.00 |
| GROUSOMES.COM | $7.75 | 4 | $31.00 |
| GROVERBEACHHOTEL.COM | $7.75 | 4 | $31.00 |
| GROVERSDISEASES.COM | $7.75 | 4 | $31.00 |
| GROVETOWNREALESTATES.COM | $7.75 | 4 | $31.00 |
| GROWBLUEBERRY.COM | $7.75 | 4 | $31.00 |
| GROWCALADIUM.COM | $7.75 | 4 | $31.00 |
| GROWCALCEOLARIAS.COM | $7.75 | 4 | $31.00 |
| GROWCYCAD.COM | $7.75 | 4 | $31.00 |
| GROWERSUPPLYSERVICES.COM | $7.75 | 4 | $31.00 |
| GROWINGBACTERIAS.COM | $7.75 | 4 | $31.00 |
| GROWINGBAG.COM | $7.75 | 4 | $31.00 |
| GROWINGBAMBOOPLANT.COM | $7.75 | 4 | $31.00 |
| GROWINGBANANASINDOOR.COM | $7.75 | 4 | $31.00 |
| GROWINGBELLPEPPER.COM | $7.75 | 4 | $31.00 |
| GROWINGBLACKBERRY.COM | $7.75 | 4 | $31.00 |
| GROWINGBLACKHAIRS.COM | $7.75 | 4 | $31.00 |
| GROWINGBOUGAINVILLEAS.COM | $7.75 | 4 | $31.00 |
| GROWINGCAULIFLOWERS.COM | $7.75 | 4 | $31.00 |
| GROWINGCHERRY.COM | $7.75 | 4 | $31.00 |
| GROWINGCLEMATI.COM | $7.75 | 4 | $31.00 |
| GROWINGCRANBERRY.COM | $7.75 | 4 | $31.00 |
| GROWINGCRYSTALSRECIPE.COM | $7.75 | 4 | $31.00 |
| GROWINGCUCUMBER.COM | $7.75 | 4 | $31.00 |
| GROWINGCYCLES.COM | $7.75 | 4 | $31.00 |
| GROWINGDAYLILY.COM | $7.75 | 4 | $31.00 |
| GROWINGDIANTHU.COM | $7.75 | 4 | $31.00 |
| GROWINGDILLS.COM | $7.75 | 4 | $31.00 |
| GROWINGFIG.COM | $7.75 | 4 | $31.00 |
| GROWINGGINSENGS.COM | $7.75 | 4 | $31.00 |
| GROWINGGOURD.COM | $7.75 | 4 | $31.00 |
| GROWINGHAIRFASTERS.COM | $7.75 | 4 | $31.00 |
| GROWINGHOLLIES.COM | $7.75 | 4 | $31.00 |
| GROWINGLETTUCES.COM | $7.75 | 4 | $31.00 |
| GROWINGLIMABEAN.COM | $7.75 | 4 | $31.00 |
| GROWINGMANGO.COM | $7.75 | 4 | $31.00 |
| GROWINGOLDPOEM.COM | $7.75 | 4 | $31.00 |

| Domain | Price | | |
|---|---|---|---|
| GROWINGORANGETREE.COM | $7.75 | 4 | $31.00 |
| GROWINGSAFFRONS.COM | $7.75 | 4 | $31.00 |
| GROWINGSUGARCRYSTAL.COM | $7.75 | 4 | $31.00 |
| GROWINGSUMMERSQUASHS.COM | $7.75 | 4 | $31.00 |
| GROWINGSWEETCORNS.COM | $7.75 | 4 | $31.00 |
| GROWINGUPPOEM.COM | $7.75 | 4 | $31.00 |
| GROWINGWASABIS.COM | $7.75 | 4 | $31.00 |
| GROWIVYPLANTS.COM | $7.75 | 4 | $31.00 |
| GROWNINDELAWARES.COM | $7.75 | 4 | $31.00 |
| GROWNINIDAHOS.COM | $7.75 | 4 | $31.00 |
| GROWNINIOWAS.COM | $7.75 | 4 | $31.00 |
| GROWNINMAINES.COM | $7.75 | 4 | $31.00 |
| GROWNINMASSACHUSETT.COM | $7.75 | 4 | $31.00 |
| GROWNINNEVADAS.COM | $7.75 | 4 | $31.00 |
| GROWNINNEWMEXICOS.COM | $7.75 | 4 | $31.00 |
| GROWNINNORTHDAKOTAS.COM | $7.75 | 4 | $31.00 |
| GROWNINOHIOS.COM | $7.75 | 4 | $31.00 |
| GROWNINWISCONSINS.COM | $7.75 | 4 | $31.00 |
| GROWPLUMERIAS.COM | $7.75 | 4 | $31.00 |
| GROWREALESTATES.COM | $7.75 | 4 | $31.00 |
| GROWSQUASHS.COM | $7.75 | 4 | $31.00 |
| GROWVANILLAS.COM | $7.75 | 4 | $31.00 |
| GRUBBSREALESTATES.COM | $7.75 | 4 | $31.00 |
| GRUNDYREALESTATES.COM | $7.75 | 4 | $31.00 |
| GRUPOTRAVELS.COM | $7.75 | 4 | $31.00 |
| GRUSUMS.COM | $7.75 | 4 | $31.00 |
| GSEVENS.COM | $7.75 | 4 | $31.00 |
| GSMFREQUENCY.COM | $7.75 | 4 | $31.00 |
| GSPOTCENTRALS.COM | $7.75 | 4 | $31.00 |
| GSPOTPLACES.COM | $7.75 | 4 | $31.00 |
| GTCHATS.COM | $7.75 | 4 | $31.00 |
| GTRFS.COM | $7.75 | 4 | $31.00 |
| GTTWEBS.COM | $7.75 | 4 | $31.00 |
| GUADALAJARS.COM | $7.75 | 4 | $31.00 |
| GUADELOUPEACCOMMODATIONS.COM | $7.75 | 4 | $31.00 |
| GUADLAJARAS.COM | $7.75 | 4 | $31.00 |
| GUAMDANCECLUB.COM | $7.75 | 4 | $31.00 |
| GUANGDONGMAPS.COM | $7.75 | 4 | $31.00 |
| GUAPASCHICA.COM | $7.75 | 4 | $31.00 |
| GUARANTEEDDATES.COM | $7.75 | 4 | $31.00 |
| GUARANTEEDPOKERS.COM | $7.75 | 4 | $31.00 |
| GUARANTYSAVING.COM | $7.75 | 4 | $31.00 |
| GUARDIANCHILDSUPPORTS.COM | $7.75 | 4 | $31.00 |
| GUARDIANSHIPFRAUDS.COM | $7.75 | 4 | $31.00 |
| GUARDSMENINSURANCES.COM | $7.75 | 4 | $31.00 |
| GUATEMALACHILDRENS.COM | $7.75 | 4 | $31.00 |
| GUATEMALAGEOGRAPHIES.COM | $7.75 | 4 | $31.00 |
| GUATEMALAGIRL.COM | $7.75 | 4 | $31.00 |
| GUATEMALANCURRENCIES.COM | $7.75 | 4 | $31.00 |
| GUATEMALANTEXTILE.COM | $7.75 | 4 | $31.00 |
| GUATEMALARECIPE.COM | $7.75 | 4 | $31.00 |
| GUAVACHEESECAKES.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Qty | Total |
|---|---|---|---|
| GUAVARECIPE.COM | $7.75 | 4 | $31.00 |
| GUAYAQUILTEMPLES.COM | $7.75 | 4 | $31.00 |
| GUAZES.COM | $7.75 | 4 | $31.00 |
| GUCORPS.COM | $7.75 | 4 | $31.00 |
| GUESHOUSES.COM | $7.75 | 4 | $31.00 |
| GUESTFURNITURES.COM | $7.75 | 4 | $31.00 |
| GUESTWORKERAPPLICATIONS.COM | $7.75 | 4 | $31.00 |
| GUIDANCECURRICULUMS.COM | $7.75 | 4 | $31.00 |
| GUIDEDREADINGLEVEL.COM | $7.75 | 4 | $31.00 |
| GUIDEDREADINGSTRATEGY.COM | $7.75 | 4 | $31.00 |
| GUIDEGEARS.COM | $7.75 | 4 | $31.00 |
| GUIDETOEARLYRETIREMENTS.COM | $7.75 | 4 | $31.00 |
| GUIDEWOLFS.COM | $7.75 | 4 | $31.00 |
| GUILDHALLLEISURES.COM | $7.75 | 4 | $31.00 |
| GUILDPROS.COM | $7.75 | 4 | $31.00 |
| GUILLOTINEMACHINERIES.COM | $7.75 | 4 | $31.00 |
| GUINEAEGG.COM | $7.75 | 4 | $31.00 |
| GUINEAPIGCOSTUME.COM | $7.75 | 4 | $31.00 |
| GUINEAPIGDIETS.COM | $7.75 | 4 | $31.00 |
| GUINEAPIGDISEASE.COM | $7.75 | 4 | $31.00 |
| GUINEAPIGINFORMATIONS.COM | $7.75 | 4 | $31.00 |
| GUITARAMPLIFIERREVIEW.COM | $7.75 | 4 | $31.00 |
| GUITARCASESONLINES.COM | $7.75 | 4 | $31.00 |
| GUITARCHORDSPOSTERS.COM | $7.75 | 4 | $31.00 |
| GUITARCLIPARTS.COM | $7.75 | 4 | $31.00 |
| GUITARFINGEREXERCISE.COM | $7.75 | 4 | $31.00 |
| GUITARFINGERPLACEMENTS.COM | $7.75 | 4 | $31.00 |
| GUITARFOOTSTOOLS.COM | $7.75 | 4 | $31.00 |
| GUITARHARMONIC.COM | $7.75 | 4 | $31.00 |
| GUITARHISTORYTIMELINES.COM | $7.75 | 4 | $31.00 |
| GUITARIDENTIFICATIONS.COM | $7.75 | 4 | $31.00 |
| GUITARINTONATIONS.COM | $7.75 | 4 | $31.00 |
| GUITARISTWOODS.COM | $7.75 | 4 | $31.00 |
| GUITARNOTECHARTS.COM | $7.75 | 4 | $31.00 |
| GUITARSACOUSTICS.COM | $7.75 | 4 | $31.00 |
| GUITARSCHORD.COM | $7.75 | 4 | $31.00 |
| GUITARSHOWROOMS.COM | $7.75 | 4 | $31.00 |
| GUITARSPICTURE.COM | $7.75 | 4 | $31.00 |
| GUITARSWHOLESALERS.COM | $7.75 | 4 | $31.00 |
| GUITARTERM.COM | $7.75 | 4 | $31.00 |
| GUITARWALLS.COM | $7.75 | 4 | $31.00 |
| GULFCOASTALPLAIN.COM | $7.75 | 4 | $31.00 |
| GULFCOASTAMMUNTIONS.COM | $7.75 | 4 | $31.00 |
| GULFPORTHOSPITALS.COM | $7.75 | 4 | $31.00 |
| GULFPORTRECREATIONS.COM | $7.75 | 4 | $31.00 |
| GULFPORTRESORTS.COM | $7.75 | 4 | $31.00 |
| GULFPORTSINGLE.COM | $7.75 | 4 | $31.00 |
| GULFPORTTENT.COM | $7.75 | 4 | $31.00 |
| GULFSHORESTRAVELS.COM | $7.75 | 4 | $31.00 |
| GULFSTATEPARKS.COM | $7.75 | 4 | $31.00 |
| GULFSTREAMCURRENTS.COM | $7.75 | 4 | $31.00 |
| GULFWARHISTORIES.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GULLAHCULTURES.COM | $7.75 | 4 | $31.00 |
| GUMDICKS.COM | $7.75 | 4 | $31.00 |
| GUNACCURACIES.COM | $7.75 | 4 | $31.00 |
| GUNAUCTIONSITE.COM | $7.75 | 4 | $31.00 |
| GUNAUCTIONSONLINES.COM | $7.75 | 4 | $31.00 |
| GUNBALLISTIC.COM | $7.75 | 4 | $31.00 |
| GUNCLEANINGPRODUCT.COM | $7.75 | 4 | $31.00 |
| GUNCLUBREVIEW.COM | $7.75 | 4 | $31.00 |
| GUNCONTROLPRO.COM | $7.75 | 4 | $31.00 |
| GUNITECONTRACTOR.COM | $7.75 | 4 | $31.00 |
| GUNNERAMANICATAS.COM | $7.75 | 4 | $31.00 |
| GUNPRICELISTS.COM | $7.75 | 4 | $31.00 |
| GUNRECEIVER.COM | $7.75 | 4 | $31.00 |
| GUNSMITHINGCOURSE.COM | $7.75 | 4 | $31.00 |
| GUNTERSCHLIERKAMPS.COM | $7.75 | 4 | $31.00 |
| GUPCS.COM | $7.75 | 4 | $31.00 |
| GURITAS.COM | $7.75 | 4 | $31.00 |
| GURUKUS.COM | $7.75 | 4 | $31.00 |
| GUSEXS.COM | $7.75 | 4 | $31.00 |
| GUSSETEDS.COM | $7.75 | 4 | $31.00 |
| GUSSETPLATE.COM | $7.75 | 4 | $31.00 |
| GUTARSTRAP.COM | $7.75 | 4 | $31.00 |
| GUTSHOTPOKERS.COM | $7.75 | 4 | $31.00 |
| GUTTERALTERNATIVE.COM | $7.75 | 4 | $31.00 |
| GUTTERCLEANINGTOOL.COM | $7.75 | 4 | $31.00 |
| GUTTERHELMUTS.COM | $7.75 | 4 | $31.00 |
| GUTTERSCREW.COM | $7.75 | 4 | $31.00 |
| GUTTIES.COM | $7.75 | 4 | $31.00 |
| GUYANADIRECTORIES.COM | $7.75 | 4 | $31.00 |
| GUYANAFACT.COM | $7.75 | 4 | $31.00 |
| GUYANALOTTERIES.COM | $7.75 | 4 | $31.00 |
| GUYANASEXS.COM | $7.75 | 4 | $31.00 |
| GUYANATRAGEDIES.COM | $7.75 | 4 | $31.00 |
| GUYMUSCLES.COM | $7.75 | 4 | $31.00 |
| GUYQUIZZE.COM | $7.75 | 4 | $31.00 |
| GUYSATHLETE.COM | $7.75 | 4 | $31.00 |
| GUYSCD.COM | $7.75 | 4 | $31.00 |
| GUYSCURVE.COM | $7.75 | 4 | $31.00 |
| GUYSDRESSE.COM | $7.75 | 4 | $31.00 |
| GUYSDVD.COM | $7.75 | 4 | $31.00 |
| GUYSEBOOK.COM | $7.75 | 4 | $31.00 |
| GUYSEDUCATIONS.COM | $7.75 | 4 | $31.00 |
| GUYSFERTILITIES.COM | $7.75 | 4 | $31.00 |
| GUYSMUSICS.COM | $7.75 | 4 | $31.00 |
| GUYSPERSONAL.COM | $7.75 | 4 | $31.00 |
| GUYSPYJAMA.COM | $7.75 | 4 | $31.00 |
| GUYSSEXUALITIES.COM | $7.75 | 4 | $31.00 |
| GUYSSLEEPWEARS.COM | $7.75 | 4 | $31.00 |
| GUYSSLIPPER.COM | $7.75 | 4 | $31.00 |
| GUYSTSHIRT.COM | $7.75 | 4 | $31.00 |
| GWBCOS.COM | $7.75 | 4 | $31.00 |
| GWINNETTECHS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| GWRPS.COM | $7.75 | 4 | $31.00 |
| GYMEQUIPMENTDISCOUNT.COM | $7.75 | 4 | $31.00 |
| GYMFURNISHING.COM | $7.75 | 4 | $31.00 |
| GYMMAKEOVERS.COM | $7.75 | 4 | $31.00 |
| GYMNASTICCLUBS.COM | $7.75 | 4 | $31.00 |
| GYMNASTICGRIP.COM | $7.75 | 4 | $31.00 |
| GYMNASTICSCAP.COM | $7.75 | 4 | $31.00 |
| GYMNASTICSHANDSTANDS.COM | $7.75 | 4 | $31.00 |
| GYMNASTICSHAT.COM | $7.75 | 4 | $31.00 |
| GYMNASTICSIMAGE.COM | $7.75 | 4 | $31.00 |
| GYMNASTICSMOVE.COM | $7.75 | 4 | $31.00 |
| GYMNASTICSTRAMPOLINES.COM | $7.75 | 4 | $31.00 |
| GYMNASTICSXXXS.COM | $7.75 | 4 | $31.00 |
| GYMNASTSNUDES.COM | $7.75 | 4 | $31.00 |
| GYMNESTS.COM | $7.75 | 4 | $31.00 |
| GYMREFURBISHMENTS.COM | $7.75 | 4 | $31.00 |
| GYMREMODELS.COM | $7.75 | 4 | $31.00 |
| GYMVIEWS.COM | $7.75 | 4 | $31.00 |
| GYNCARES.COM | $7.75 | 4 | $31.00 |
| GYNECOLOGYEQUIPMENTS.COM | $7.75 | 4 | $31.00 |
| GYNOSTIRRUP.COM | $7.75 | 4 | $31.00 |
| GYPPOS.COM | $7.75 | 4 | $31.00 |
| GYPSYACCESSORY.COM | $7.75 | 4 | $31.00 |
| GYPSYSCARFS.COM | $7.75 | 4 | $31.00 |
| GZKDQS.COM | $7.75 | 4 | $31.00 |
| GZSCS.COM | $7.75 | 4 | $31.00 |
| GZSFS.COM | $7.75 | 4 | $31.00 |
| HAARIGEFRAUENS.COM | $7.75 | 4 | $31.00 |
| HAATCALCULATORS.COM | $7.75 | 4 | $31.00 |
| HABANEROSAUCERECIPES.COM | $7.75 | 4 | $31.00 |
| HABBOHOTELLS.COM | $7.75 | 4 | $31.00 |
| HABERSHAMREALESTATES.COM | $7.75 | 4 | $31.00 |
| HABITATINFORMATIONS.COM | $7.75 | 4 | $31.00 |
| HABITATLIGHTS.COM | $7.75 | 4 | $31.00 |
| HABITATNYCS.COM | $7.75 | 4 | $31.00 |
| HABOURS.COM | $7.75 | 4 | $31.00 |
| HACIENDASTYLEHOME.COM | $7.75 | 4 | $31.00 |
| HACKENSACKMEDICALCENTERS.COM | $7.75 | 4 | $31.00 |
| HACKINGWEBCAM.COM | $7.75 | 4 | $31.00 |
| HACKLEBURGS.COM | $7.75 | 4 | $31.00 |
| HADDAMREALESTATES.COM | $7.75 | 4 | $31.00 |
| HADDONTRAVELS.COM | $7.75 | 4 | $31.00 |
| HAFFLES.COM | $7.75 | 4 | $31.00 |
| HAGERSTOWNESCORT.COM | $7.75 | 4 | $31.00 |
| HAGERSTOWNTRAVELS.COM | $7.75 | 4 | $31.00 |
| HAGGERDS.COM | $7.75 | 4 | $31.00 |
| HAGUEREALESTATES.COM | $7.75 | 4 | $31.00 |
| HAHAHAHAHAHAHAHAHAS.COM | $7.75 | 4 | $31.00 |
| HAHAHAWAIIS.COM | $7.75 | 4 | $31.00 |
| HAHAHIHIS.COM | $7.75 | 4 | $31.00 |
| HAIDARELIGIONS.COM | $7.75 | 4 | $31.00 |
| HAINAIISLANDS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| HAIRCAREFORCHILDRENS.COM | $7.75 | 4 | $31.00 |
| HAIRCOLORCLASSE.COM | $7.75 | 4 | $31.00 |
| HAIRCOLOREXAMPLE.COM | $7.75 | 4 | $31.00 |
| HAIRCOLORWHEELS.COM | $7.75 | 4 | $31.00 |
| HAIRCUTSCHOOLS.COM | $7.75 | 4 | $31.00 |
| HAIRFALLINGOUTS.COM | $7.75 | 4 | $31.00 |
| HAIRFLIPS.COM | $7.75 | 4 | $31.00 |
| HAIRGREASES.COM | $7.75 | 4 | $31.00 |
| HAIRHAIRHAIRS.COM | $7.75 | 4 | $31.00 |
| HAIRLOSES.COM | $7.75 | 4 | $31.00 |
| HAIRLOSTS.COM | $7.75 | 4 | $31.00 |
| HAIRPY.COM | $7.75 | 4 | $31.00 |
| HAIRREMOVALLOTION.COM | $7.75 | 4 | $31.00 |
| HAIRROLLERSONLINES.COM | $7.75 | 4 | $31.00 |
| HAIRSALONPOSTER.COM | $7.75 | 4 | $31.00 |
| HAIRSTEMS.COM | $7.75 | 4 | $31.00 |
| HAIRSTYLEFINDERS.COM | $7.75 | 4 | $31.00 |
| HAIRSTYLEHISTORIES.COM | $7.75 | 4 | $31.00 |
| HAIRSTYLESHAIRCUT.COM | $7.75 | 4 | $31.00 |
| HAIRSTYLESHAIRS.COM | $7.75 | 4 | $31.00 |
| HAIRTWISTY.COM | $7.75 | 4 | $31.00 |
| HAIRWIGSONLINES.COM | $7.75 | 4 | $31.00 |
| HAIRWINDS.COM | $7.75 | 4 | $31.00 |
| HAIRYCUMS.COM | $7.75 | 4 | $31.00 |
| HAIRYMAMMOTHS.COM | $7.75 | 4 | $31.00 |
| HAIRYPUBE.COM | $7.75 | 4 | $31.00 |
| HAITIANNAME.COM | $7.75 | 4 | $31.00 |
| HAITIFACT.COM | $7.75 | 4 | $31.00 |
| HAITIHURRICANES.COM | $7.75 | 4 | $31.00 |
| HAITIIS.COM | $7.75 | 4 | $31.00 |
| HAKODATEHOTEL.COM | $7.75 | 4 | $31.00 |
| HALAFAFORUMS.COM | $7.75 | 4 | $31.00 |
| HALCINONIDES.COM | $7.75 | 4 | $31.00 |
| HALCYONCOVES.COM | $7.75 | 4 | $31.00 |
| HALELLUJAHS.COM | $7.75 | 4 | $31.00 |
| HALFCIRCLEBOOTH.COM | $7.75 | 4 | $31.00 |
| HALFJEAN.COM | $7.75 | 4 | $31.00 |
| HALFKETTLES.COM | $7.75 | 4 | $31.00 |
| HALFMAGICIANS.COM | $7.75 | 4 | $31.00 |
| HALFPRICEDESCORT.COM | $7.75 | 4 | $31.00 |
| HALFSOVEREIGNS.COM | $7.75 | 4 | $31.00 |
| HALFWAVERECTIFIERS.COM | $7.75 | 4 | $31.00 |
| HALIBIRDS.COM | $7.75 | 4 | $31.00 |
| HALIFAXOLANDEXPORT.COM | $7.75 | 4 | $31.00 |
| HALLOWEENADJECTIVE.COM | $7.75 | 4 | $31.00 |
| HALLOWEENDIIES.COM | $7.75 | 4 | $31.00 |
| HALLOWEENFUNNY.COM | $7.75 | 4 | $31.00 |
| HALLOWEENLEATHERS.COM | $7.75 | 4 | $31.00 |
| HALLOWEENLITERATURES.COM | $7.75 | 4 | $31.00 |
| HALLOWEENLOGO.COM | $7.75 | 4 | $31.00 |
| HALLOWEENMOLD.COM | $7.75 | 4 | $31.00 |
| HALLOWEENPHRASE.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Qty | Total |
|---|---|---|---|
| HALLOWEENPICTUER.COM | $7.75 | 4 | $31.00 |
| HALLOWEENPLATE.COM | $7.75 | 4 | $31.00 |
| HALLOWEENRATS.COM | $7.75 | 4 | $31.00 |
| HALLOWEENSCENERIES.COM | $7.75 | 4 | $31.00 |
| HALLOWEENSHADOWS.COM | $7.75 | 4 | $31.00 |
| HALLOWEENTEAS.COM | $7.75 | 4 | $31.00 |
| HALLOWEENTEES.COM | $7.75 | 4 | $31.00 |
| HALLOWEENTSHIRT.COM | $7.75 | 4 | $31.00 |
| HALLOWEENUNIT.COM | $7.75 | 4 | $31.00 |
| HALLOWEENWEAPON.COM | $7.75 | 4 | $31.00 |
| HALLOWEENWITCHTUBE.COM | $7.75 | 4 | $31.00 |
| HALLOWELLREALESTATES.COM | $7.75 | 4 | $31.00 |
| HALLSVILLETRAVELS.COM | $7.75 | 4 | $31.00 |
| HALLYBERIES.COM | $7.75 | 4 | $31.00 |
| HALROGER.COM | $7.75 | 4 | $31.00 |
| HALTERBRIDLES.COM | $7.75 | 4 | $31.00 |
| HALTERDRESSESONLINES.COM | $7.75 | 4 | $31.00 |
| HAMADAYAMAS.COM | $7.75 | 4 | $31.00 |
| HAMARTOMAS.COM | $7.75 | 4 | $31.00 |
| HAMBONESOUPS.COM | $7.75 | 4 | $31.00 |
| HAMBURGAUTODEALER.COM | $7.75 | 4 | $31.00 |
| HAMBURGBUSE.COM | $7.75 | 4 | $31.00 |
| HAMBURGCAFE.COM | $7.75 | 4 | $31.00 |
| HAMBURGCONCERTTICKET.COM | $7.75 | 4 | $31.00 |
| HAMBURGERSTEAKRECIPES.COM | $7.75 | 4 | $31.00 |
| HAMBURGLANDFORSALES.COM | $7.75 | 4 | $31.00 |
| HAMBURGMEDICALDOCTOR.COM | $7.75 | 4 | $31.00 |
| HAMBURGPURSE.COM | $7.75 | 4 | $31.00 |
| HAMBURGRIVERS.COM | $7.75 | 4 | $31.00 |
| HAMBURGSURGEON.COM | $7.75 | 4 | $31.00 |
| HAMBURGWHEEL.COM | $7.75 | 4 | $31.00 |
| HAMCLOCK.COM | $7.75 | 4 | $31.00 |
| HAMCOMPANIES.COM | $7.75 | 4 | $31.00 |
| HAMILTONARCHITECTURES.COM | $7.75 | 4 | $31.00 |
| HAMILTONARCHIVE.COM | $7.75 | 4 | $31.00 |
| HAMILTONAUTOCLUBS.COM | $7.75 | 4 | $31.00 |
| HAMILTONBUILDING.COM | $7.75 | 4 | $31.00 |
| HAMILTONFABRIC.COM | $7.75 | 4 | $31.00 |
| HAMILTONLIMOUSINESERVICES.COM | $7.75 | 4 | $31.00 |
| HAMILTONMUSICALS.COM | $7.75 | 4 | $31.00 |
| HAMILTONPSYCHOLOGISTS.COM | $7.75 | 4 | $31.00 |
| HAMILTONSCOTLANDS.COM | $7.75 | 4 | $31.00 |
| HAMILTONSPECTATERS.COM | $7.75 | 4 | $31.00 |
| HAMILTONSYMPHONIES.COM | $7.75 | 4 | $31.00 |
| HAMILTONTATTOOS.COM | $7.75 | 4 | $31.00 |
| HAMILTONTENNISCLUBS.COM | $7.75 | 4 | $31.00 |
| HAMILTONTOWNHOUSE.COM | $7.75 | 4 | $31.00 |
| HAMLETQUESTION.COM | $7.75 | 4 | $31.00 |
| HAMLETQUIZS.COM | $7.75 | 4 | $31.00 |
| HAMLETSYNOPSI.COM | $7.75 | 4 | $31.00 |
| HAMMAMETVILLAGES.COM | $7.75 | 4 | $31.00 |
| HAMMERCORALS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| HAMMERIDEOS.COM | $7.75 | 4 | $31.00 |
| HAMMERVIEOS.COM | $7.75 | 4 | $31.00 |
| HAMMOCKPATTERNS.COM | $7.75 | 4 | $31.00 |
| HAMMONDBOOK.COM | $7.75 | 4 | $31.00 |
| HAMMONDISLANDS.COM | $7.75 | 4 | $31.00 |
| HAMMONDPOOL.COM | $7.75 | 4 | $31.00 |
| HAMPERWHOLESALERS.COM | $7.75 | 4 | $31.00 |
| HAMPSHIREPIG.COM | $7.75 | 4 | $31.00 |
| HAMPTONBUSE.COM | $7.75 | 4 | $31.00 |
| HAMPTONBUSTICKET.COM | $7.75 | 4 | $31.00 |
| HAMPTONCARDEALER.COM | $7.75 | 4 | $31.00 |
| HAMPTONHORSES.COM | $7.75 | 4 | $31.00 |
| HAMPTONHOTELROOM.COM | $7.75 | 4 | $31.00 |
| HAMPTONLAMINATES.COM | $7.75 | 4 | $31.00 |
| HAMPTONMOTORBIKE.COM | $7.75 | 4 | $31.00 |
| HAMPTONMOTORCYCLE.COM | $7.75 | 4 | $31.00 |
| HAMPTONRESIDENTIALS.COM | $7.75 | 4 | $31.00 |
| HAMPTONSTOVES.COM | $7.75 | 4 | $31.00 |
| HAMPTONTRAIN.COM | $7.75 | 4 | $31.00 |
| HAMPTONTRAINTICKET.COM | $7.75 | 4 | $31.00 |
| HAMSTEREYES.COM | $7.75 | 4 | $31.00 |
| HAMSTERWALLPAPERS.COM | $7.75 | 4 | $31.00 |
| HAMSTRINGPAINS.COM | $7.75 | 4 | $31.00 |
| HAMSTRINGREHABS.COM | $7.75 | 4 | $31.00 |
| HAMWAREHOUSES.COM | $7.75 | 4 | $31.00 |
| HANALEIBAYBEACHWEDDING.COM | $7.75 | 4 | $31.00 |
| HANALEIHAWAIIS.COM | $7.75 | 4 | $31.00 |
| HANAMAUIHOTELS.COM | $7.75 | 4 | $31.00 |
| HANCOCKFABRICSTORES.COM | $7.75 | 4 | $31.00 |
| HANDBAGNETWORKS.COM | $7.75 | 4 | $31.00 |
| HANDBAGNOWS.COM | $7.75 | 4 | $31.00 |
| HANDBAGSNEWYORKS.COM | $7.75 | 4 | $31.00 |
| HANDCRAFTEDBRACELET.COM | $7.75 | 4 | $31.00 |
| HANDCRAFTEDDUCK.COM | $7.75 | 4 | $31.00 |
| HANDCRAFTEDEARRING.COM | $7.75 | 4 | $31.00 |
| HANDCRAFTEDWALLET.COM | $7.75 | 4 | $31.00 |
| HANDCUFFONLINES.COM | $7.75 | 4 | $31.00 |
| HANDCUTTER.COM | $7.75 | 4 | $31.00 |
| HANDCYST.COM | $7.75 | 4 | $31.00 |
| HANDELBIOGRAPHIES.COM | $7.75 | 4 | $31.00 |
| HANDEMBROIDERYSUPPLY.COM | $7.75 | 4 | $31.00 |
| HANDFASTINGWICCAS.COM | $7.75 | 4 | $31.00 |
| HANDFEEDDOLPHIN.COM | $7.75 | 4 | $31.00 |
| HANDGEOMETRIES.COM | $7.75 | 4 | $31.00 |
| HANDGERM.COM | $7.75 | 4 | $31.00 |
| HANDGUNBALLISTIC.COM | $7.75 | 4 | $31.00 |
| HANDGUNSECURITIES.COM | $7.75 | 4 | $31.00 |
| HANDGUNSWAREHOUSES.COM | $7.75 | 4 | $31.00 |
| HANDHELDPSPS.COM | $7.75 | 4 | $31.00 |
| HANDHELDVIDEOPOKERS.COM | $7.75 | 4 | $31.00 |
| HANDICAPCHILDRENS.COM | $7.75 | 4 | $31.00 |
| HANDICAPFURNITURES.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Years | Total |
|---|---|---|---|
| HANDICAPHORSE.COM | $7.75 | 4 | $31.00 |
| HANDICAPMOBILITIES.COM | $7.75 | 4 | $31.00 |
| HANDICAPPINGHARNESSRACE.COM | $7.75 | 4 | $31.00 |
| HANDINFECTION.COM | $7.75 | 4 | $31.00 |
| HANDITCHS.COM | $7.75 | 4 | $31.00 |
| HANDJOBMESSAGEBOARD.COM | $7.75 | 4 | $31.00 |
| HANDJOBVILLAS.COM | $7.75 | 4 | $31.00 |
| HANDKNIVE.COM | $7.75 | 4 | $31.00 |
| HANDLOVES.COM | $7.75 | 4 | $31.00 |
| HANDMADECHAP.COM | $7.75 | 4 | $31.00 |
| HANDMADEPICTUREFRAME.COM | $7.75 | 4 | $31.00 |
| HANDMADEPOCKETBOOK.COM | $7.75 | 4 | $31.00 |
| HANDMADESANDEL.COM | $7.75 | 4 | $31.00 |
| HANDMADESPA.COM | $7.75 | 4 | $31.00 |
| HANDMADESPUR.COM | $7.75 | 4 | $31.00 |
| HANDMADESTONEWAREPOTTERIES.COM | $7.75 | 4 | $31.00 |
| HANDMOVEMENTS.COM | $7.75 | 4 | $31.00 |
| HANDOUTLINES.COM | $7.75 | 4 | $31.00 |
| HANDPAINTEDFAVOR.COM | $7.75 | 4 | $31.00 |
| HANDPAINTEDGUITAR.COM | $7.75 | 4 | $31.00 |
| HANDPAINTEDSLATE.COM | $7.75 | 4 | $31.00 |
| HANDPHONERINGTONE.COM | $7.75 | 4 | $31.00 |
| HANDPUTTIES.COM | $7.75 | 4 | $31.00 |
| HANDQUILTINGPATTERN.COM | $7.75 | 4 | $31.00 |
| HANDRAILHEIGHTS.COM | $7.75 | 4 | $31.00 |
| HANDRANKING.COM | $7.75 | 4 | $31.00 |
| HANDSEWINGMACHINES.COM | $7.75 | 4 | $31.00 |
| HANDSLOGOS.COM | $7.75 | 4 | $31.00 |
| HANDSMOCKEDDRESSE.COM | $7.75 | 4 | $31.00 |
| HANDTHROWNPOTTERIES.COM | $7.75 | 4 | $31.00 |
| HANDTINTEDCARD.COM | $7.75 | 4 | $31.00 |
| HANDWASHINGPICTURE.COM | $7.75 | 4 | $31.00 |
| HANDWASHINGQUIZS.COM | $7.75 | 4 | $31.00 |
| HANDWASHINGSIGN.COM | $7.75 | 4 | $31.00 |
| HANDWASHINGTECHNIQUES.COM | $7.75 | 4 | $31.00 |
| HANDWRITINGANALYSISGUIDES.COM | $7.75 | 4 | $31.00 |
| HANDWRITINGLESSON.COM | $7.75 | 4 | $31.00 |
| HANDWRITINGPRACTICEWORKSHEET.COM | $7.75 | 4 | $31.00 |
| HANDWRITTINGFONT.COM | $7.75 | 4 | $31.00 |
| HANEYTRAVELS.COM | $7.75 | 4 | $31.00 |
| HANFORDTRAVELS.COM | $7.75 | 4 | $31.00 |
| HANGARIES.COM | $7.75 | 4 | $31.00 |
| HANGERSMANUFACTURERS.COM | $7.75 | 4 | $31.00 |
| HANGINGBASKETPLANT.COM | $7.75 | 4 | $31.00 |
| HANGINGBATS.COM | $7.75 | 4 | $31.00 |
| HANGINGFENCEPLANTER.COM | $7.75 | 4 | $31.00 |
| HANGINGFLAG.COM | $7.75 | 4 | $31.00 |
| HANGINGFLATWARES.COM | $7.75 | 4 | $31.00 |
| HANGINGGALLOW.COM | $7.75 | 4 | $31.00 |
| HANGINGLAKES.COM | $7.75 | 4 | $31.00 |
| HANGINGLETTER.COM | $7.75 | 4 | $31.00 |
| HANGINGSCREENS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| HANGINGSTOVES.COM | $7.75 | 4 | $31.00 |
| HANGINGTOILETRIES.COM | $7.75 | 4 | $31.00 |
| HANGINGWICKERCHAIRS.COM | $7.75 | 4 | $31.00 |
| HANGINGWINEGLASSRACKS.COM | $7.75 | 4 | $31.00 |
| HANGMANONLINES.COM | $7.75 | 4 | $31.00 |
| HANGOVERFIXE.COM | $7.75 | 4 | $31.00 |
| HANKIEQUILT.COM | $7.75 | 4 | $31.00 |
| HANKSFINEFURNITURES.COM | $7.75 | 4 | $31.00 |
| HANKSSUCK.COM | $7.75 | 4 | $31.00 |
| HANNAHOUSES.COM | $7.75 | 4 | $31.00 |
| HANOITVS.COM | $7.75 | 4 | $31.00 |
| HANSBOROS.COM | $7.75 | 4 | $31.00 |
| HANSONVILLES.COM | $7.75 | 4 | $31.00 |
| HANTHALAS.COM | $7.75 | 4 | $31.00 |
| HANUKKAHHUMORS.COM | $7.75 | 4 | $31.00 |
| HANUKKAHWORKSHEET.COM | $7.75 | 4 | $31.00 |
| HANUSOFTS.COM | $7.75 | 4 | $31.00 |
| HAPPYBIRTHDAYBENS.COM | $7.75 | 4 | $31.00 |
| HAPPYVALENTINESDAYSWEETHEARTS.COM | $7.75 | 4 | $31.00 |
| HAPPYVEGGY.COM | $7.75 | 4 | $31.00 |
| HAPSBURGEMPIRES.COM | $7.75 | 4 | $31.00 |
| HAPSBURGJAWS.COM | $7.75 | 4 | $31.00 |
| HAPYHIPPOS.COM | $7.75 | 4 | $31.00 |
| HARAJUKUJAPANS.COM | $7.75 | 4 | $31.00 |
| HARAJUKUPICTURE.COM | $7.75 | 4 | $31.00 |
| HARAREJOB.COM | $7.75 | 4 | $31.00 |
| HARARENEWSPAPERS.COM | $7.75 | 4 | $31.00 |
| HARAVGIS.COM | $7.75 | 4 | $31.00 |
| HARBERVILLAGES.COM | $7.75 | 4 | $31.00 |
| HARBORAPARTMENT.COM | $7.75 | 4 | $31.00 |
| HARBORSPRINGSRESORTS.COM | $7.75 | 4 | $31.00 |
| HARDAPPLECIDERS.COM | $7.75 | 4 | $31.00 |
| HARDBACKTENTS.COM | $7.75 | 4 | $31.00 |
| HARDBOARDFABRICATOR.COM | $7.75 | 4 | $31.00 |
| HARDCANDYONLINES.COM | $7.75 | 4 | $31.00 |
| HARDCANDYRECIPES.COM | $7.75 | 4 | $31.00 |
| HARDCDS.COM | $7.75 | 4 | $31.00 |
| HARDCHILDRENS.COM | $7.75 | 4 | $31.00 |
| HARDCOMMODITY.COM | $7.75 | 4 | $31.00 |
| HARDCOPYTVS.COM | $7.75 | 4 | $31.00 |
| HARDCORECUTY.COM | $7.75 | 4 | $31.00 |
| HARDCOREFREND.COM | $7.75 | 4 | $31.00 |
| HARDCOREHAVENS.COM | $7.75 | 4 | $31.00 |
| HARDCOREPOKERS.COM | $7.75 | 4 | $31.00 |
| HARDCOREPOSE.COM | $7.75 | 4 | $31.00 |
| HARDCORETEENHOOKER.COM | $7.75 | 4 | $31.00 |
| HARDCORETEENPAGE.COM | $7.75 | 4 | $31.00 |
| HARDCOREVIDEOPOKERS.COM | $7.75 | 4 | $31.00 |
| HARDCOREYAOIS.COM | $7.75 | 4 | $31.00 |
| HARDCOSMETIC.COM | $7.75 | 4 | $31.00 |
| HARDDRIVERELIABILITIES.COM | $7.75 | 4 | $31.00 |
| HARDDRIVESELECTORS.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| HARDDRIVESWITCHS.COM | $7.75 | 4 | $31.00 |
| HARDDRIVETESTS.COM | $7.75 | 4 | $31.00 |
| HARDDRIVETROUBLES.COM | $7.75 | 4 | $31.00 |
| HARDENEDBOLT.COM | $7.75 | 4 | $31.00 |
| HARDHATHEADSET.COM | $7.75 | 4 | $31.00 |
| HARDLONGERS.COM | $7.75 | 4 | $31.00 |
| HARDMETHODS.COM | $7.75 | 4 | $31.00 |
| HARDROCKSTUFFS.COM | $7.75 | 4 | $31.00 |
| HARDSEXHOUSES.COM | $7.75 | 4 | $31.00 |
| HARDSHELLBANJOCASES.COM | $7.75 | 4 | $31.00 |
| HARDVINYLDOLLS.COM | $7.75 | 4 | $31.00 |
| HARDWAREFASTNER.COM | $7.75 | 4 | $31.00 |
| HARDWAREFINISHE.COM | $7.75 | 4 | $31.00 |
| HARDWAREIDENTIFIERS.COM | $7.75 | 4 | $31.00 |
| HARDWAREMANAGEMENTS.COM | $7.75 | 4 | $31.00 |
| HARDWAREPLUMBINGFITTING.COM | $7.75 | 4 | $31.00 |
| HARDWARERAIDS.COM | $7.75 | 4 | $31.00 |
| HAREWARES.COM | $7.75 | 4 | $31.00 |
| HARFORDCOUNTYSCHOOL.COM | $7.75 | 4 | $31.00 |
| HARLEMHOOP.COM | $7.75 | 4 | $31.00 |
| HARLEMNEIGHBORHOOD.COM | $7.75 | 4 | $31.00 |
| HARLEYHAWAIIS.COM | $7.75 | 4 | $31.00 |
| HARLINGENCITIES.COM | $7.75 | 4 | $31.00 |
| HARLINGENHOMEPAGES.COM | $7.75 | 4 | $31.00 |
| HARLINGENJOB.COM | $7.75 | 4 | $31.00 |
| HARLINGENTRAVELS.COM | $7.75 | 4 | $31.00 |
| HARMFULSMOKINGEFFECT.COM | $7.75 | 4 | $31.00 |
| HARMONYFENCES.COM | $7.75 | 4 | $31.00 |
| HARMONYMNS.COM | $7.75 | 4 | $31.00 |
| HARNESSCHILDS.COM | $7.75 | 4 | $31.00 |
| HAROLDWASHINGTONS.COM | $7.75 | 4 | $31.00 |
| HARPSICHORDHISTORIES.COM | $7.75 | 4 | $31.00 |
| HARRIMANESCORT.COM | $7.75 | 4 | $31.00 |
| HARRISBURGFURNITURES.COM | $7.75 | 4 | $31.00 |
| HARRISBURGPAPHOTO.COM | $7.75 | 4 | $31.00 |
| HARRYPOTTERFAQS.COM | $7.75 | 4 | $31.00 |
| HARRYPOTTERLIVES.COM | $7.75 | 4 | $31.00 |
| HARRYPOTTERSWEEPSTAKE.COM | $7.75 | 4 | $31.00 |
| HARRYROTTERS.COM | $7.75 | 4 | $31.00 |
| HARRYSPOTS.COM | $7.75 | 4 | $31.00 |
| HARRYSTRUMANCOLLEGES.COM | $7.75 | 4 | $31.00 |
| HARRYSUCK.COM | $7.75 | 4 | $31.00 |
| HARTFORDANTIQUE.COM | $7.75 | 4 | $31.00 |
| HARTFORDARTSCHOOLS.COM | $7.75 | 4 | $31.00 |
| HARTFORDBAG.COM | $7.75 | 4 | $31.00 |
| HARTFORDBALLETS.COM | $7.75 | 4 | $31.00 |
| HARTFORDBUSE.COM | $7.75 | 4 | $31.00 |
| HARTFORDDIVORCES.COM | $7.75 | 4 | $31.00 |
| HARTFORDEYEDOCTORS.COM | $7.75 | 4 | $31.00 |
| HARTFORDFACT.COM | $7.75 | 4 | $31.00 |
| HARTFORDFINANCES.COM | $7.75 | 4 | $31.00 |
| HARTFORDHABITATS.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Qty | Total |
|---|---|---|---|
| HARTFORDHISTORIES.COM | $7.75 | 4 | $31.00 |
| HARTFORDLOFT.COM | $7.75 | 4 | $31.00 |
| HARTFORDMENSWEARS.COM | $7.75 | 4 | $31.00 |
| HARTFORDPHONECHATS.COM | $7.75 | 4 | $31.00 |
| HARTFORDSHOE.COM | $7.75 | 4 | $31.00 |
| HARTFORDSKATEBOARD.COM | $7.75 | 4 | $31.00 |
| HARTFORDSUPPLY.COM | $7.75 | 4 | $31.00 |
| HARTFORDTAXS.COM | $7.75 | 4 | $31.00 |
| HARTFORDTICKET.COM | $7.75 | 4 | $31.00 |
| HARTLETONS.COM | $7.75 | 4 | $31.00 |
| HARVESTDELIS.COM | $7.75 | 4 | $31.00 |
| HARVESTINGBANANA.COM | $7.75 | 4 | $31.00 |
| HARVESTINGBASILS.COM | $7.75 | 4 | $31.00 |
| HARVESTINGCILANTROS.COM | $7.75 | 4 | $31.00 |
| HATBOXONLINES.COM | $7.75 | 4 | $31.00 |
| HATCHINGQUAILEGG.COM | $7.75 | 4 | $31.00 |
| HATCLIPARTS.COM | $7.75 | 4 | $31.00 |
| HATECRIMEARTICLE.COM | $7.75 | 4 | $31.00 |
| HATELIFES.COM | $7.75 | 4 | $31.00 |
| HATEMICROSOFTS.COM | $7.75 | 4 | $31.00 |
| HATEMUSICS.COM | $7.75 | 4 | $31.00 |
| HATFIELDSWAMPS.COM | $7.75 | 4 | $31.00 |
| HATSTEAMERS.COM | $7.75 | 4 | $31.00 |
| HATTERASHARBORMARINAS.COM | $7.75 | 4 | $31.00 |
| HATTIESBURGESCORT.COM | $7.75 | 4 | $31.00 |
| HATTONREALESTATES.COM | $7.75 | 4 | $31.00 |
| HAULAGEEQUIPMENTS.COM | $7.75 | 4 | $31.00 |
| HAULINGTRUCK.COM | $7.75 | 4 | $31.00 |
| HAUNTINGDESIRE.COM | $7.75 | 4 | $31.00 |
| HAUSCAMS.COM | $7.75 | 4 | $31.00 |
| HAUSERMANNS.COM | $7.75 | 4 | $31.00 |
| HAVASUPAIINDIAN.COM | $7.75 | 4 | $31.00 |
| HAVASUPIFALL.COM | $7.75 | 4 | $31.00 |
| HAVELOCKONTARIOS.COM | $7.75 | 4 | $31.00 |
| HAVERHILLCOURTS.COM | $7.75 | 4 | $31.00 |
| HAVERHILLJOB.COM | $7.75 | 4 | $31.00 |
| HAVERHILLLANDS.COM | $7.75 | 4 | $31.00 |
| HAVESTINGSHRIMPS.COM | $7.75 | 4 | $31.00 |
| HAVINGORGASMS.COM | $7.75 | 4 | $31.00 |
| HAWAIIAFFORDABLEHOME.COM | $7.75 | 4 | $31.00 |
| HAWAIIANCAKEDECORATION.COM | $7.75 | 4 | $31.00 |
| HAWAIIANCLOTHINGONLINES.COM | $7.75 | 4 | $31.00 |
| HAWAIIANCONSOLIDATOR.COM | $7.75 | 4 | $31.00 |
| HAWAIIANDHOUSINGRENTALS.COM | $7.75 | 4 | $31.00 |
| HAWAIIANDRINK.COM | $7.75 | 4 | $31.00 |
| HAWAIIANESSENTIALOILS.COM | $7.75 | 4 | $31.00 |
| HAWAIIANFILM.COM | $7.75 | 4 | $31.00 |
| HAWAIIANFISHHOOKS.COM | $7.75 | 4 | $31.00 |
| HAWAIIANFOOTBALLS.COM | $7.75 | 4 | $31.00 |
| HAWAIIANFRAGRANCE.COM | $7.75 | 4 | $31.00 |
| HAWAIIANFURNISHING.COM | $7.75 | 4 | $31.00 |
| HAWAIIANIMAL.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| HAWAIIANISLANDSYELLOWPAGE.COM | $7.75 | 4 | $31.00 |
| HAWAIIANLUAURECIPE.COM | $7.75 | 4 | $31.00 |
| HAWAIIANLUGGAGES.COM | $7.75 | 4 | $31.00 |
| HAWAIIANMURAL.COM | $7.75 | 4 | $31.00 |
| HAWAIIANMUSICLYRIC.COM | $7.75 | 4 | $31.00 |
| HAWAIIANODDCOUPLES.COM | $7.75 | 4 | $31.00 |
| HAWAIIANPALMTREE.COM | $7.75 | 4 | $31.00 |
| HAWAIIANPARADISETOUR.COM | $7.75 | 4 | $31.00 |
| HAWAIIANPARTYFAVOR.COM | $7.75 | 4 | $31.00 |
| HAWAIIANSALADS.COM | $7.75 | 4 | $31.00 |
| HAWAIIANSANCTUARIES.COM | $7.75 | 4 | $31.00 |
| HAWAIIANSAYING.COM | $7.75 | 4 | $31.00 |
| HAWAIIANSCREENSAVER.COM | $7.75 | 4 | $31.00 |
| HAWAIIANSWIMSUITMODEL.COM | $7.75 | 4 | $31.00 |
| HAWAIIANSYMBOL.COM | $7.75 | 4 | $31.00 |
| HAWAIIANTIPLANTS.COM | $7.75 | 4 | $31.00 |
| HAWAIIANVOCABULARIES.COM | $7.75 | 4 | $31.00 |
| HAWAIIANWEDDINGPHOTOGRAPHIES.COM | $7.75 | 4 | $31.00 |
| HAWAIIANWEDDINGVOW.COM | $7.75 | 4 | $31.00 |
| HAWAIIANWILDLIFES.COM | $7.75 | 4 | $31.00 |
| HAWAIIBIKINICONTESTS.COM | $7.75 | 4 | $31.00 |
| HAWAIIBOATINGGUIDES.COM | $7.75 | 4 | $31.00 |
| HAWAIIBUYANDSELLS.COM | $7.75 | 4 | $31.00 |
| HAWAIICARSHOW.COM | $7.75 | 4 | $31.00 |
| HAWAIICEMETERYPLOT.COM | $7.75 | 4 | $31.00 |
| HAWAIICONDOFORRENTS.COM | $7.75 | 4 | $31.00 |
| HAWAIICOVERGIRL.COM | $7.75 | 4 | $31.00 |
| HAWAIIDERMATOLOGIES.COM | $7.75 | 4 | $31.00 |
| HAWAIIEVENTSCALENDARS.COM | $7.75 | 4 | $31.00 |
| HAWAIIFLASHER.COM | $7.75 | 4 | $31.00 |
| HAWAIIFUNSTUFFS.COM | $7.75 | 4 | $31.00 |
| HAWAIIHANDBAG.COM | $7.75 | 4 | $31.00 |
| HAWAIIHEALTHFOOD.COM | $7.75 | 4 | $31.00 |
| HAWAIIHHOMESHOWS.COM | $7.75 | 4 | $31.00 |
| HAWAIIHOMESHOWCASES.COM | $7.75 | 4 | $31.00 |
| HAWAIIHOMESSHOWCASES.COM | $7.75 | 4 | $31.00 |
| HAWAIIISLANDACTIVITY.COM | $7.75 | 4 | $31.00 |
| HAWAIIISLANDPICTURE.COM | $7.75 | 4 | $31.00 |
| HAWAIILOANQUOTE.COM | $7.75 | 4 | $31.00 |
| HAWAIILONGTERMCARES.COM | $7.75 | 4 | $31.00 |
| HAWAIILUXURYHONEYMOONS.COM | $7.75 | 4 | $31.00 |
| HAWAIIMARBLES.COM | $7.75 | 4 | $31.00 |
| HAWAIIMEDSPAS.COM | $7.75 | 4 | $31.00 |
| HAWAIIOFFICEFURNITURES.COM | $7.75 | 4 | $31.00 |
| HAWAIIONERATES.COM | $7.75 | 4 | $31.00 |
| HAWAIIONMYMINDS.COM | $7.75 | 4 | $31.00 |
| HAWAIIPACIFICHEALTHS.COM | $7.75 | 4 | $31.00 |
| HAWAIIPINUPGIRL.COM | $7.75 | 4 | $31.00 |
| HAWAIIPOKERTOURS.COM | $7.75 | 4 | $31.00 |
| HAWAIIPORNOS.COM | $7.75 | 4 | $31.00 |
| HAWAIIRAINWATERS.COM | $7.75 | 4 | $31.00 |
| HAWAIIREGISTRIES.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Qty | Total |
|---|---|---|---|
| HAWAIISECRETBEACHE.COM | $7.75 | 4 | $31.00 |
| HAWAIISLOT.COM | $7.75 | 4 | $31.00 |
| HAWAIISNOWBOARD.COM | $7.75 | 4 | $31.00 |
| HAWAIISPEEDS.COM | $7.75 | 4 | $31.00 |
| HAWAIISPORTSBOOKS.COM | $7.75 | 4 | $31.00 |
| HAWAIISTATEGOVERNMENTS.COM | $7.75 | 4 | $31.00 |
| HAWAIISTATEHOODS.COM | $7.75 | 4 | $31.00 |
| HAWAIISTATEJUDICIARIES.COM | $7.75 | 4 | $31.00 |
| HAWAIISTATESONGS.COM | $7.75 | 4 | $31.00 |
| HAWAIISTATETREES.COM | $7.75 | 4 | $31.00 |
| HAWAIISURFINGHISTORIES.COM | $7.75 | 4 | $31.00 |
| HAWAIISWIMWEARS.COM | $7.75 | 4 | $31.00 |
| HAWAIITOPTENS.COM | $7.75 | 4 | $31.00 |
| HAWAIITRADESHOW.COM | $7.75 | 4 | $31.00 |
| HAWAIITRADINGCOMPANIES.COM | $7.75 | 4 | $31.00 |
| HAWAIITRAVLS.COM | $7.75 | 4 | $31.00 |
| HAWAIIUNDERSEAADVENTURE.COM | $7.75 | 4 | $31.00 |
| HAWAIIVIDEOPOSTCARD.COM | $7.75 | 4 | $31.00 |
| HAWAIIVILLASFORRENTS.COM | $7.75 | 4 | $31.00 |
| HAWAIIWEATHERRADARS.COM | $7.75 | 4 | $31.00 |
| HAWAIIWINERACK.COM | $7.75 | 4 | $31.00 |
| HAWAIIWOMANS.COM | $7.75 | 4 | $31.00 |
| HAWAIIWORKSHEET.COM | $7.75 | 4 | $31.00 |
| HAWAIIZOOS.COM | $7.75 | 4 | $31.00 |
| HAWLEYHOTEL.COM | $7.75 | 4 | $31.00 |
| HAWTHORNEACCOMMODATIONS.COM | $7.75 | 4 | $31.00 |
| HAWTHORNECITIES.COM | $7.75 | 4 | $31.00 |
| HAWTHORNEEFFECTS.COM | $7.75 | 4 | $31.00 |
| HAWTHORNETRAVELS.COM | $7.75 | 4 | $31.00 |
| HAYANALYSI.COM | $7.75 | 4 | $31.00 |
| HAYARNOLDS.COM | $7.75 | 4 | $31.00 |
| HAYATIES.COM | $7.75 | 4 | $31.00 |
| HAYBALEFEEDER.COM | $7.75 | 4 | $31.00 |
| HAYBALINGMACHINERIES.COM | $7.75 | 4 | $31.00 |
| HAYBUNDLES.COM | $7.75 | 4 | $31.00 |
| HAYCUTTINGEQUIPMENTS.COM | $7.75 | 4 | $31.00 |
| HAYGRINDERS.COM | $7.75 | 4 | $31.00 |
| HAYINFUSIONS.COM | $7.75 | 4 | $31.00 |
| HAYSMEDICALCENTERS.COM | $7.75 | 4 | $31.00 |
| HAYWARDDAYCARES.COM | $7.75 | 4 | $31.00 |
| HAYWARDELECTRONIC.COM | $7.75 | 4 | $31.00 |
| HAYWARDFAMILIES.COM | $7.75 | 4 | $31.00 |
| HAYWARDHOUSESFORSALES.COM | $7.75 | 4 | $31.00 |
| HAYWARDPEDIATRICIAN.COM | $7.75 | 4 | $31.00 |
| HAYWARDSKATEBOARD.COM | $7.75 | 4 | $31.00 |
| HAYWARDTIRESANDWHEEL.COM | $7.75 | 4 | $31.00 |
| HAYWARDTVS.COM | $7.75 | 4 | $31.00 |
| HAYWARDUNIFORM.COM | $7.75 | 4 | $31.00 |
| HAYWOODCOUNTYHOTEL.COM | $7.75 | 4 | $31.00 |
| HAZARDCOMMUNICATIONPROGRAMS.COM | $7.75 | 4 | $31.00 |
| HAZARDOUSAREAHEATER.COM | $7.75 | 4 | $31.00 |
| HAZARDOUSLOCATIONLIGHT.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Qty | Total |
|---|---|---|---|
| HAZARDOUSMATERIALMANAGEMENTS.COM | $7.75 | 4 | $31.00 |
| HAZARDOUSMATERIALSLABEL.COM | $7.75 | 4 | $31.00 |
| HAZARDOUSMATERIALSSTORAGEBUILDING.CC | $7.75 | 4 | $31.00 |
| HAZBOTS.COM | $7.75 | 4 | $31.00 |
| HAZELCAMS.COM | $7.75 | 4 | $31.00 |
| HBBDS.COM | $7.75 | 4 | $31.00 |
| HBLIFES.COM | $7.75 | 4 | $31.00 |
| HBZACHARIES.COM | $7.75 | 4 | $31.00 |
| HCGCALCULATORS.COM | $7.75 | 4 | $31.00 |
| HDMUSICS.COM | $7.75 | 4 | $31.00 |
| HDSOFTS.COM | $7.75 | 4 | $31.00 |
| HDTELS.COM | $7.75 | 4 | $31.00 |
| HEADACHEMEDICALPRESCRIPTION.COM | $7.75 | 4 | $31.00 |
| HEADACHEONLINES.COM | $7.75 | 4 | $31.00 |
| HEADACHETYPE.COM | $7.75 | 4 | $31.00 |
| HEADBOARDONLINES.COM | $7.75 | 4 | $31.00 |
| HEADBOARDPROJECT.COM | $7.75 | 4 | $31.00 |
| HEADCIRCUMFERENCES.COM | $7.75 | 4 | $31.00 |
| HEADFUCKEDS.COM | $7.75 | 4 | $31.00 |
| HEADINJURYTRAUMAS.COM | $7.75 | 4 | $31.00 |
| HEADLIGHTADJUSTMENTS.COM | $7.75 | 4 | $31.00 |
| HEADLIGHTMOTORS.COM | $7.75 | 4 | $31.00 |
| HEADLIGHTPROTECTOR.COM | $7.75 | 4 | $31.00 |
| HEADLIGHTSONLINES.COM | $7.75 | 4 | $31.00 |
| HEADPHONEDISCOUNT.COM | $7.75 | 4 | $31.00 |
| HEADPHONEEXTENSIONCORDS.COM | $7.75 | 4 | $31.00 |
| HEADPHONEONLINES.COM | $7.75 | 4 | $31.00 |
| HEADRESTLCDS.COM | $7.75 | 4 | $31.00 |
| HEADSUPSERY.COM | $7.75 | 4 | $31.00 |
| HEADSUPSEVENCARDSTUDS.COM | $7.75 | 4 | $31.00 |
| HEALOTS.COM | $7.75 | 4 | $31.00 |
| HEALSIMPLIES.COM | $7.75 | 4 | $31.00 |
| HEALTHANDWELLNESSPRODUCT.COM | $7.75 | 4 | $31.00 |
| HEALTHBASEMENTS.COM | $7.75 | 4 | $31.00 |
| HEALTHBREEZES.COM | $7.75 | 4 | $31.00 |
| HEALTHCARECARTOON.COM | $7.75 | 4 | $31.00 |
| HEALTHCARECLIPARTS.COM | $7.75 | 4 | $31.00 |
| HEALTHCAREMEDIAS.COM | $7.75 | 4 | $31.00 |
| HEALTHCARENUTRITIONS.COM | $7.75 | 4 | $31.00 |
| HEALTHCARESMOCK.COM | $7.75 | 4 | $31.00 |
| HEALTHCHILDS.COM | $7.75 | 4 | $31.00 |
| HEALTHCONFIDENTIALS.COM | $7.75 | 4 | $31.00 |
| HEALTHFOODENCYCLOPEDIAS.COM | $7.75 | 4 | $31.00 |
| HEALTHFOODSHAWAIIS.COM | $7.75 | 4 | $31.00 |
| HEALTHGROCERYSTORES.COM | $7.75 | 4 | $31.00 |
| HEALTHHIGHS.COM | $7.75 | 4 | $31.00 |
| HEALTHIERINGREDIENT.COM | $7.75 | 4 | $31.00 |
| HEALTHINSURANCEINCALIFORNIAS.COM | $7.75 | 4 | $31.00 |
| HEALTHINSURANCEMARYLANDS.COM | $7.75 | 4 | $31.00 |
| HEALTHISLANDS.COM | $7.75 | 4 | $31.00 |
| HEALTHMAGAZINEONLINES.COM | $7.75 | 4 | $31.00 |
| HEALTHRETREATCENTERS.COM | $7.75 | 4 | $31.00 |

| Domain | Price | Qty | Total |
|---|---|---|---|
| HEALTHSCIENCEGROUPS.COM | $7.75 | 4 | $31.00 |
| HEALTHSCIENCEONLINES.COM | $7.75 | 4 | $31.00 |
| HEALTHWORKSHEET.COM | $7.75 | 4 | $31.00 |
| HEALTHYDESSERTRECIPE.COM | $7.75 | 4 | $31.00 |
| HEALTHYEATINGINDEXS.COM | $7.75 | 4 | $31.00 |
| HEALTHYFOODSONLINES.COM | $7.75 | 4 | $31.00 |
| HEALTHYFORESTINITIATIVES.COM | $7.75 | 4 | $31.00 |
| HEALTHYOBESEPATIENT.COM | $7.75 | 4 | $31.00 |
| HEALTHYSMOOTHIERECIPE.COM | $7.75 | 4 | $31.00 |
| HEARABLES.COM | $7.75 | 4 | $31.00 |
| HEARBREAKS.COM | $7.75 | 4 | $31.00 |
| HEARCENTERONLINES.COM | $7.75 | 4 | $31.00 |
| HEARTASSOCATIONS.COM | $7.75 | 4 | $31.00 |
| HEARTBREAKHOLLIES.COM | $7.75 | 4 | $31.00 |
| HEARTCONTACTS.COM | $7.75 | 4 | $31.00 |
| HEARTDEVELOPMENTS.COM | $7.75 | 4 | $31.00 |
| HEARTDISEASEPROCEDURES.COM | $7.75 | 4 | $31.00 |
| HEARTENZYME.COM | $7.75 | 4 | $31.00 |
| HEARTHFIREPLACEDESIGNS.COM | $7.75 | 4 | $31.00 |
| HEARTHYPERTENSIONS.COM | $7.75 | 4 | $31.00 |
| HEARTLIFTS.COM | $7.75 | 4 | $31.00 |
| HEARTPAPERBOXE.COM | $7.75 | 4 | $31.00 |
| HEARTSOCKS.COM | $7.75 | 4 | $31.00 |
| HEARTSUNITES.COM | $7.75 | 4 | $31.00 |
| HEARTTOPICS.COM | $7.75 | 4 | $31.00 |
| HEARTTRANSPLANTSURGERIES.COM | $7.75 | 4 | $31.00 |
| HEARTTREATMENTCLINICS.COM | $7.75 | 4 | $31.00 |
| HEARTVALVEDISORDERS.COM | $7.75 | 4 | $31.00 |
| HEATBUDGETS.COM | $7.75 | 4 | $31.00 |
| HEATCONDUCTOR.COM | $7.75 | 4 | $31.00 |
| HEATEDDOGBOWLS.COM | $7.75 | 4 | $31.00 |
| HEATEDRUGS.COM | $7.75 | 4 | $31.00 |
| HEATEDSTEERINGWHEELS.COM | $7.75 | 4 | $31.00 |
| HEATERBLOWERMOTOR.COM | $7.75 | 4 | $31.00 |
| HEATERSWHOLESALERS.COM | $7.75 | 4 | $31.00 |
| HEATEXHAUSTIONSYMPTOM.COM | $7.75 | 4 | $31.00 |
| HEATGLOS.COM | $7.75 | 4 | $31.00 |
| HEATHROWAIRPORTMAPS.COM | $7.75 | 4 | $31.00 |
| HEATINGOILDEALER.COM | $7.75 | 4 | $31.00 |
| HEATPUMPEFFICIENCIES.COM | $7.75 | 4 | $31.00 |
| HEATRECLAIMERS.COM | $7.75 | 4 | $31.00 |
| HEATRESISTANTPANEL.COM | $7.75 | 4 | $31.00 |
| HEATRETENTIONS.COM | $7.75 | 4 | $31.00 |
| HEATSEALCOATING.COM | $7.75 | 4 | $31.00 |
| HEAVYALKYLATES.COM | $7.75 | 4 | $31.00 |
| HEAVYDUTYRACK.COM | $7.75 | 4 | $31.00 |
| HEAVYLOCKET.COM | $7.75 | 4 | $31.00 |
| HEAVYMENSTRUATIONS.COM | $7.75 | 4 | $31.00 |
| HEAVYMETALCARTOONS.COM | $7.75 | 4 | $31.00 |
| HEAVYWEIGHTPOKERS.COM | $7.75 | 4 | $31.00 |
| HEAVYWIPE.COM | $7.75 | 4 | $31.00 |
| HEBERREALESTATES.COM | $7.75 | 4 | $31.00 |

| | | | |
|---|---|---|---|
| HEBERVALLEYRAILROADS.COM | $7.75 | 4 | $31.00 |
| HEBREWCALLIGRAPHIES.COM | $7.75 | 4 | $31.00 |
| HEBREWDVDS.COM | $7.75 | 4 | $31.00 |
| HEBREWKEYBOARDS.COM | $7.75 | 4 | $31.00 |
| HEBREWMYTHOLOGIES.COM | $7.75 | 4 | $31.00 |
| HEBREWNUMBER.COM | $7.75 | 4 | $31.00 |
| HEBREWPRONUNCIATIONS.COM | $7.75 | 4 | $31.00 |
| HEBREWSLANGS.COM | $7.75 | 4 | $31.00 |
| HEBREWSUBTITLE.COM | $7.75 | 4 | $31.00 |
| HEBREWTALMUDS.COM | $7.75 | 4 | $31.00 |
| HECHIZERIAS.COM | $7.75 | 4 | $31.00 |
| HEDGEPLANT.COM | $7.75 | 4 | $31.00 |
| HEDGETRIMS.COM | $7.75 | 4 | $31.00 |
| HEDOMISMS.COM | $7.75 | 4 | $31.00 |
| HEELOVERHEADS.COM | $7.75 | 4 | $31.00 |
| HEELRAILS.COM | $7.75 | 4 | $31.00 |
| HEELSEPTAS.COM | $7.75 | 4 | $31.00 |
| HEFTEDS.COM | $7.75 | 4 | $31.00 |
| HEGOTFOOLEDS.COM | $7.75 | 4 | $31.00 |
| HEILZBERGS.COM | $7.75 | 4 | $31.00 |
| HEINEKENDISCOUNT.COM | $7.75 | 4 | $31.00 |
| HEIRLOOMSWEETPEA.COM | $7.75 | 4 | $31.00 |
| HEIRLOOMTREE.COM | $7.75 | 4 | $31.00 |
| HEISRICHS.COM | $7.75 | 4 | $31.00 |
| HELACELL.COM | $7.75 | 4 | $31.00 |
| HELACIOUSRIDER.COM | $7.75 | 4 | $31.00 |
| HELICOIDS.COM | $7.75 | 4 | $31.00 |
| HELICOPTERCAREER.COM | $7.75 | 4 | $31.00 |
| HELICOPTERCARTOONS.COM | $7.75 | 4 | $31.00 |
| HELICOPTERCOCKPITS.COM | $7.75 | 4 | $31.00 |
| HELICOPTERCONSTRUCTIONS.COM | $7.75 | 4 | $31.00 |
| HELICOPTERHANDSIGNAL.COM | $7.75 | 4 | $31.00 |
| HELICOPTERWRECK.COM | $7.75 | 4 | $31.00 |
| HELIOCENTRICTHEORIES.COM | $7.75 | 4 | $31.00 |
| HELIOPES.COM | $7.75 | 4 | $31.00 |
| HELIUMPROPERTY.COM | $7.75 | 4 | $31.00 |
| HELLASHISTORIES.COM | $7.75 | 4 | $31.00 |
| HELLOPOKERS.COM | $7.75 | 4 | $31.00 |
| HELLOWMAGAZINES.COM | $7.75 | 4 | $31.00 |
| HELMETLAMPS.COM | $7.75 | 4 | $31.00 |
| HELMONLINES.COM | $7.75 | 4 | $31.00 |
| HELPADDICTIONS.COM | $7.75 | 4 | $31.00 |
| HELPAUTOS.COM | $7.75 | 4 | $31.00 |
| HELPDISCOS.COM | $7.75 | 4 | $31.00 |
| HELPFILEBUILDERS.COM | $7.75 | 4 | $31.00 |
| HELPFILECONVERTERS.COM | $7.75 | 4 | $31.00 |
| HELPFILECREATORS.COM | $7.75 | 4 | $31.00 |
| HELPFILEEDITORS.COM | $7.75 | 4 | $31.00 |
| HELPFILEMAKERS.COM | $7.75 | 4 | $31.00 |
| HELPFORARTHRITI.COM | $7.75 | 4 | $31.00 |
| HELPFULBACTERIAS.COM | $7.75 | 4 | $31.00 |
| HELPMEFINES.COM | $7.75 | 4 | $31.00 |